B7 (Official Form 7) (04/10)

# UNITED STATES BANKRUPTCY COURT
## Eastern District of Pennsylvania

In Re  Union Trust Philadelphia, LLC           Case No. 11-12565 (MDC)

(if known)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| | AMOUNT | SOURCE | |
|---|---|---|---|
| 2011 | 1,482,167 | Internal Accounting Records | |
| 2010 | 2,239,606 | Internal Accounting Records | FY: 8/10/2010 to 12/31/2010 |
| 2009 | 0 | | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.1-758 - 31925-302Y-0951O - PDF-XChange 3.0

**2.   Income other than from employment or operation of business**

None

☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                        SOURCE

**3.  Payments to creditors**

None

☒

*Complete a. or b., as appropriate, and c.*

*a. Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

☐

*b. Debtor whose debts are not primarily consumer debts:*  List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*)☐any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative☐repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after date of adjustment.*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached schedule detailing payments to creditors since January 1, 2011

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.1-758 - 31925-302Y-0951() - PDF-XChange 3.0

# UNION TRUST PHILADELPHIA, LLC

## Statement of Financial Affairs

## Supplemental Schedule to
## Question 3(b)

## Operating Account Disbursements
## Jan. 1, 2011 through March 31, 2011

4/14/2011 8:34 AM

## Payment Register

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Void Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| Citizen Bank | | | *OPER* | | | | |
| | | 01/01/2011 | ADJ | | ($60,356.14) | Marked | |
| | | 01/02/2011 | CSH | DSR-001-20110102 | ($423.26) | | |
| GRAYV | Gray V | 01/03/2011 | CHK | 0000000051 | $0.00 | Voided | 01/13/2011 |
| JAMFLO | James Floor Covering, Inc. | 01/03/2011 | CHK | 0000000052 | ($3,000.00) | | |
| AMEX | American Express | 01/03/2011 | CHK | 0000000151 | ($10,000.00) | | |
| ADVME | AdvanceMe | 01/03/2011 | CHK | 0000000195 | ($1,335.00) | | |
| REWD | Rewards Networks | 01/03/2011 | CHK | 0000000289 | ($522.86) | | |
| | | 01/03/2011 | VMD | DSR-001-20110103 | $5,620.92 | | |
| | | 01/03/2011 | AMX | DSR-001-20110103 | $556.72 | | |
| | | 01/03/2011 | CSH | DSR-001-20110103 | $72.94 | | |
| PENN | Pennsylvania Labor Law Poster | 01/04/2011 | CHK | 0000000080 | ($67.25) | | |
| AMEX | American Express | 01/04/2011 | CHK | 0000000152 | ($20,000.00) | | |
| ADVME | AdvanceMe | 01/04/2011 | CHK | 0000000196 | ($1,470.00) | | |
| ADVME | AdvanceMe | 01/04/2011 | CHK | 0000000197 | ($1,370.00) | | |
| ADVME | AdvanceMe | 01/04/2011 | CHK | 0000000198 | ($1,215.00) | | |
| REWD | Rewards Networks | 01/04/2011 | CHK | 0000000290 | ($1,884.06) | | |
| REWD | Rewards Networks | 01/04/2011 | CHK | 0000000291 | ($1,501.34) | | |
| GLOBAL | Global Pay | 01/04/2011 | CHK | 0000000400 | ($77.46) | | |
| | | 01/04/2011 | VMD | DSR-001-20110104 | $3,158.93 | | |
| | | 01/04/2011 | AMX | DSR-001-20110104 | $4,504.73 | | |
| | | 01/04/2011 | CSH | DSR-001-20110104 | $391.31 | | |
| AMEX | American Express | 01/05/2011 | CHK | 0000000153 | ($3,000.00) | | |
| ADVME | AdvanceMe | 01/05/2011 | CHK | 0000000199 | ($1,550.00) | | |
| REWD | Rewards Networks | 01/05/2011 | CHK | 0000000292 | ($5,658.32) | | |
| | | 01/05/2011 | VMD | DSR-001-20110105 | $3,099.21 | | |
| | | 01/05/2011 | AMX | DSR-001-20110105 | $1,313.54 | | |
| | | 01/05/2011 | CSH | DSR-001-20110105 | $302.84 | | |
| ONEHOU | One Hour Messenger | 01/06/2011 | CHK | 0000000081 | ($42.04) | | |
| ADVME | AdvanceMe | 01/06/2011 | CHK | 0000000200 | ($1,170.00) | | |
| GLOBAL | Global Pay | 01/06/2011 | CHK | 0000000401 | ($14.00) | | |
| | | 01/06/2011 | VMD | DSR-001-20110106 | $5,183.68 | | |
| | | 01/06/2011 | AMX | DSR-001-20110106 | $4,080.77 | | |
| | | 01/06/2011 | CSH | DSR-001-20110106 | $1,687.30 | | |
| JAMFLO | James Floor Covering, Inc. | 01/07/2011 | CHK | 0000000057 | ($3,000.00) | | |
| ADVME | AdvanceMe | 01/07/2011 | CHK | 0000000201 | ($1,130.00) | | |
| | | 01/07/2011 | VMD | DSR-001-20110107 | $8,159.00 | | |
| | | 01/07/2011 | AMX | DSR-001-20110107 | $4,106.35 | | |
| | | 01/07/2011 | CSH | DSR-001-20110107 | $1,549.21 | | |
| | | 01/08/2011 | VMD | DSR-001-20110108 | $13,068.66 | | |
| | | 01/08/2011 | AMX | DSR-001-20110108 | $11,673.44 | | |
| | | 01/08/2011 | CSH | DSR-001-20110108 | $4,493.30 | | |
| | | 01/08/2011 | JE | GJ-001-0000162 | $7,200.00 | | |
| | | 01/09/2011 | VMD | DSR-001-20110109 | $1,136.96 | | |
| | | 01/09/2011 | AMX | DSR-001-20110109 | $1,441.26 | | |
| | | 01/09/2011 | CSH | DSR-001-20110109 | $900.53 | | |
| ANTE | Antenucci Electric | 01/10/2011 | CHK | 0000000053 | ($1,318.60) | | |
| RSLSPC | RSL Specialty Products Admin | 01/10/2011 | CHK | 0000000058 | ($1,161.55) | | |
| FCUEST | Felipe Cuesta | 01/10/2011 | CHK | 0000000059 | ($121.00) | | |
| DASARC | DAS Architects, Inc | 01/10/2011 | CHK | 0000000060 | ($1,000.00) | | |
| ADVME | AdvanceMe | 01/10/2011 | CHK | 0000000202 | ($1,335.00) | | |
| REWD | Rewards Networks | 01/10/2011 | CHK | 0000000293 | ($314.92) | | |
| | | 01/10/2011 | VMD | DSR-001-20110110 | $1,600.89 | | |
| | | 01/10/2011 | AMX | DSR-001-20110110 | $6,823.01 | | |
| | | 01/10/2011 | CSH | DSR-001-20110110 | ($149.50) | | |
| AMEX | American Express | 01/11/2011 | CHK | 0000000154 | ($12,000.00) | | |
| ADVME | AdvanceMe | 01/11/2011 | CHK | 0000000203 | ($1,470.00) | | |
| ADVME | AdvanceMe | 01/11/2011 | CHK | 0000000204 | ($1,370.00) | | |
| ADVME | AdvanceMe | 01/11/2011 | CHK | 0000000205 | ($1,215.00) | | |
| REWD | Rewards Networks | 01/11/2011 | CHK | 0000000294 | ($1,404.76) | | |
| REWD | Rewards Networks | 01/11/2011 | CHK | 0000000295 | ($867.34) | | |
| | | 01/11/2011 | VMD | DSR-001-20110111 | $4,711.49 | | |

4/14/2011 8:34 AM

# Payment Register

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Void Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| | Citizen Bank | | | | | | |
| | | 01/11/2011 | AMX | DSR-001-20110111 | $7,984.52 | | |
| | | 01/11/2011 | CSH | DSR-001-20110111 | $333.77 | | |
| ADVME | AdvanceMe | 01/12/2011 | CHK | 0000000206 | ($1,550.00) | | |
| REWD | Rewards Networks | 01/12/2011 | CHK | 0000000296 | ($1,564.24) | | |
| | | 01/12/2011 | VMD | DSR-001-20110112 | $5,942.89 | | |
| | | 01/12/2011 | AMX | DSR-001-20110112 | $1,255.80 | | |
| | | 01/12/2011 | CSH | DSR-001-20110112 | $70.19 | | |
| DASINT | DAS Interiors, Inc. | 01/13/2011 | CHK | 0000000061 | ($1,000.00) | | |
| ADVME | AdvanceMe | 01/13/2011 | CHK | 0000000207 | ($1,170.00) | | |
| REWD | Rewards Networks | 01/13/2011 | CHK | 0000000297 | ($3,825.81) | | |
| | | 01/13/2011 | VMD | DSR-001-20110113 | $4,926.25 | | |
| | | 01/13/2011 | AMX | DSR-001-20110113 | $14,164.22 | | |
| | | 01/13/2011 | CSH | DSR-001-20110113 | ($422.67) | | |
| ANTE | Antenucci Electric | 01/14/2011 | CHK | 0000000056 | ($1,230.60) | | |
| PEC | PECO | 01/14/2011 | CHK | 0000000062 | ($8,210.79) | | |
| AMEX | American Express | 01/14/2011 | CHK | 0000000155 | ($500.00) | | |
| ADVME | AdvanceMe | 01/14/2011 | CHK | 0000000208 | ($1,130.00) | | |
| BARCLAY | Barclaycard US Credit Card | 01/14/2011 | CHK | 0000000405 | ($2,000.00) | | |
| | | 01/14/2011 | VMD | DSR-001-20110114 | $7,384.77 | | |
| | | 01/14/2011 | AMX | DSR-001-20110114 | $5,350.82 | | |
| | | 01/14/2011 | CSH | DSR-001-20110114 | $1,449.80 | | |
| | | 01/15/2011 | VMD | DSR-001-20110115 | $22,507.48 | | |
| | | 01/15/2011 | AMX | DSR-001-20110115 | $11,352.82 | | |
| | | 01/15/2011 | CSH | DSR-001-20110115 | $4,150.06 | | |
| | | 01/16/2011 | VMD | DSR-001-20110116 | $12,240.38 | | |
| | | 01/16/2011 | AMX | DSR-001-20110116 | $4,058.82 | | |
| | | 01/16/2011 | CSH | DSR-001-20110116 | $4,521.48 | | |
| | | 01/17/2011 | VMD | DSR-001-20110117 | $16,013.01 | | |
| | | 01/17/2011 | AMX | DSR-001-20110117 | $8,037.81 | | |
| | | 01/17/2011 | CSH | DSR-001-20110117 | $1,700.70 | | |
| LINENO | Linens Of The Week | 01/18/2011 | CHK | 0000000063 | ($5,000.00) | | |
| FEL | Felipe Ramos | 01/18/2011 | CHK | 0000000064 | ($1,200.00) | | |
| AMEX | American Express | 01/18/2011 | CHK | 0000000156 | ($5,000.00) | | |
| ADVME | AdvanceMe | 01/18/2011 | CHK | 0000000209 | ($1,335.00) | | |
| ADVME | AdvanceMe | 01/18/2011 | CHK | 0000000210 | ($1,205.51) | | |
| REWD | Rewards Networks | 01/18/2011 | CHK | 0000000298 | ($2,069.97) | | |
| REWD | Rewards Networks | 01/18/2011 | CHK | 0000000299 | ($113.94) | | |
| | | 01/18/2011 | VMD | DSR-001-20110118 | $8,891.81 | | |
| | | 01/18/2011 | AMX | DSR-001-20110118 | $7,075.12 | | |
| | | 01/18/2011 | CSH | DSR-001-20110118 | $1,777.53 | | |
| ANTE | Antenucci Electric | 01/19/2011 | CHK | 0000000055 | ($1,486.60) | | |
| REDTET | Red Tettemer | 01/19/2011 | CHK | 0000000065 | ($2,000.00) | | |
| SELZER | The Selzer Company | 01/19/2011 | CHK | 0000000066 | ($1,082.00) | | |
| PHU | Phuong Nguyen | 01/19/2011 | CHK | 0000000067 | ($3,000.00) | | |
| MITMII | Mits Milavac, LLC | 01/19/2011 | CHK | 0000000068 | ($3,000.00) | | |
| AMEX | American Express | 01/19/2011 | CHK | 0000000157 | ($25,000.00) | | |
| AMEX | American Express | 01/19/2011 | CHK | 0000000158 | ($2,000.00) | | |
| ADVME | AdvanceMe | 01/19/2011 | CHK | 0000000211 | ($1,550.00) | | |
| ADVME | AdvanceMe | 01/19/2011 | CHK | 0000000212 | ($1,470.00) | | |
| ADVME | AdvanceMe | 01/19/2011 | CHK | 0000000213 | ($1,370.00) | | |
| ADVME | AdvanceMe | 01/19/2011 | CHK | 0000000214 | ($1,215.00) | | |
| REWD | Rewards Networks | 01/19/2011 | CHK | 0000000300 | ($2,126.97) | | |
| BOA | Bank of America | 01/19/2011 | CHK | 0000000406 | ($3,000.00) | | |
| | | 01/19/2011 | VMD | DSR-001-20110119 | $11,129.71 | | |
| | | 01/19/2011 | AMX | DSR-001-20110119 | $8,985.48 | | |
| | | 01/19/2011 | CSH | DSR-001-20110119 | $3,202.61 | | |
| DASARC | DAS Architects, Inc | 01/20/2011 | CHK | 0000000069 | ($1,000.00) | | |
| DASINT | DAS Interiors, Inc. | 01/20/2011 | CHK | 0000000070 | ($1,000.00) | | |
| AMEX | American Express | 01/20/2011 | CHK | 0000000159 | ($3,000.00) | | |
| ADVME | AdvanceMe | 01/20/2011 | CHK | 0000000215 | ($1,170.00) | | |
| REWD | Rewards Networks | 01/20/2011 | CHK | 0000000301 | ($2,914.01) | | |

4/14/2011 8:34 AM

## Payment Register

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Vold Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| Citizen Bank | | | | | | | |
| BOA | Bank of America | 01/20/2011 | CHK | 0000000407 | ($3,000.00) | | |
| | | 01/20/2011 | VMD | DSR-001-20110120 | $14,064.10 | | |
| | | 01/20/2011 | AMX | DSR-001-20110120 | $13,645.35 | | |
| | | 01/20/2011 | CSH | DSR-001-20110120 | $4,054.17 | | |
| ADVME | AdvanceMe | 01/21/2011 | CHK | 0000000216 | ($1,130.00) | | |
| REWD | Rewards Networks | 01/21/2011 | CHK | 0000000302 | ($1,066.55) | | |
| BOA | Bank of America | 01/21/2011 | CHK | 0000000408 | ($4,000.00) | | |
| | | 01/21/2011 | VMD | DSR-001-20110121 | $19,284.21 | | |
| | | 01/21/2011 | AMX | DSR-001-20110121 | $9,682.33 | | |
| | | 01/21/2011 | CSH | DSR-001-20110121 | $6,047.15 | | |
| | | 01/22/2011 | VMD | DSR-001-20110122 | $26,446.09 | | |
| | | 01/22/2011 | AMX | DSR-001-20110122 | $16,747.78 | | |
| | | 01/22/2011 | CSH | DSR-001-20110122 | $4,484.38 | | |
| | | 01/23/2011 | VMD | DSR-001-20110123 | $9,546.68 | | |
| | | 01/23/2011 | AMX | DSR-001-20110123 | $2,168.99 | | |
| | | 01/23/2011 | CSH | DSR-001-20110123 | $3,687.98 | | |
| HECHTA | Hecht & Associates, P.C. | 01/24/2011 | CHK | 0000000071 | ($500.00) | | |
| NINO | Nino V. Tinari & Associates | 01/24/2011 | CHK | 0000000072 | ($500.00) | | |
| DASARC | DAS Architects, Inc | 01/24/2011 | CHK | 0000000073 | ($5,000.00) | | |
| DASINT | DAS Interiors, Inc. | 01/24/2011 | CHK | 0000000074 | ($1,000.00) | | |
| RUGGEA | Ruggear Painting, Inc. | 01/24/2011 | CHK | 0000000075 | ($1,000.00) | | |
| AMEX | American Express | 01/24/2011 | CHK | 0000000160 | ($8,125.19) | | |
| ADVME | AdvanceMe | 01/24/2011 | CHK | 0000000217 | ($1,335.00) | | |
| REWD | Rewards Networks | 01/24/2011 | CHK | 0000000303 | ($741.64) | | |
| | | 01/24/2011 | VMD | DSR-001-20110124 | $15,195.93 | | |
| | | 01/24/2011 | AMX | DSR-001-20110124 | $6,497.33 | | |
| | | 01/24/2011 | CSH | DSR-001-20110124 | $1,184.61 | | |
| AMEX | American Express | 01/25/2011 | CHK | 0000000161 | ($30,000.00) | | |
| AMEX | American Express | 01/25/2011 | CHK | 0000000162 | ($3,500.00) | | |
| ADVME | AdvanceMe | 01/25/2011 | CHK | 0000000218 | ($1,470.00) | | |
| ADVME | AdvanceMe | 01/25/2011 | CHK | 0000000219 | ($1,370.00) | | |
| ADVME | AdvanceMe | 01/25/2011 | CHK | 0000000220 | ($1,215.00) | | |
| REWD | Rewards Networks | 01/25/2011 | CHK | 0000000304 | ($4,525.19) | | |
| REWD | Rewards Networks | 01/25/2011 | CHK | 0000000305 | ($2,313.55) | | |
| BOA | Bank of America | 01/25/2011 | CHK | 0000000409 | ($2,500.00) | | |
| | | 01/25/2011 | VMD | DSR-001-20110125 | $10,262.62 | | |
| | | 01/25/2011 | AMX | DSR-001-20110125 | $8,631.82 | | |
| | | 01/25/2011 | CSH | DSR-001-20110125 | $5,506.37 | | |
| RSLSPC | RSL Specialty Products Admin | 01/26/2011 | CHK | 0000000076 | ($1,072.20) | | |
| AETNA | AETNA | 01/26/2011 | CHK | 0000000077 | ($10,302.16) | | |
| AMEX | American Express | 01/26/2011 | CHK | 0000000163 | ($5,000.00) | | |
| AMEX | American Express | 01/26/2011 | CHK | 0000000164 | ($2,000.00) | | |
| ADVME | AdvanceMe | 01/26/2011 | CHK | 0000000221 | ($1,550.00) | | |
| REWD | Rewards Networks | 01/26/2011 | CHK | 0000000306 | ($3,281.70) | | |
| BARCLAY | Barclaycard US Credit Card | 01/26/2011 | CHK | 0000000410 | ($3,191.45) | | |
| ADVME | AdvanceMe | 01/27/2011 | CHK | 0000000222 | ($1,170.00) | | |
| REWD | Rewards Networks | 01/27/2011 | CHK | 0000000307 | ($2,445.63) | | |
| | | 01/27/2011 | VMD | DSR-001-20110127 | $11,929.11 | | |
| | | 01/27/2011 | AMX | DSR-001-20110127 | $7,117.86 | | |
| | | 01/27/2011 | CSH | DSR-001-20110127 | $2,485.15 | | |
| 1210 | 1210 WPHT | 01/28/2011 | CHK | 0000000078 | $0.00 | Voided | 02/07/2011 |
| PEC | PECO | 01/28/2011 | CHK | 0000000079 | ($11,885.18) | | |
| ADVANT | Advantage Specialty | 01/28/2011 | CHK | 0000000223 | ($1,130.00) | | |
| REWD | Rewards Networks | 01/28/2011 | CHK | 0000000308 | ($1,481.37) | | |
| | | 01/28/2011 | VMD | DSR-001-20110128 | $14,624.31 | | |
| | | 01/28/2011 | AMX | DSR-001-20110128 | $7,229.21 | | |
| | | 01/28/2011 | CSH | DSR-001-20110128 | $37,460.66 | | |
| | | 01/29/2011 | AMX | DSR-001-20110129 | $17,794.51 | | |
| | | 01/29/2011 | CSH | DSR-001-20110129 | $6,684.51 | | |
| | | 01/29/2011 | VMD | DSR-001-20110129 | $20,485.05 | | |
| | | 01/30/2011 | VMD | DSR-001-20110130 | $924.26 | | |

4/14/2011 8:34 AM

# Payment Register

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Void Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| Citizen Bank | | | | | | | |
| | | 01/30/2011 | AMX | DSR-001-20110130 | $2,024.06 | | |
| | | 01/30/2011 | CSH | DSR-001-20110130 | $449.06 | | |
| AMEX | American Express | 01/31/2011 | CHK | 0000000165 | ($15,000.00) | | |
| AMEX | American Express | 01/31/2011 | CHK | 0000000166 | ($5,000.00) | | |
| AMEX | American Express | 01/31/2011 | CHK | 0000000167 | ($4,000.00) | | |
| AMEX | American Express | 01/31/2011 | CHK | 0000000168 | ($4,000.00) | | |
| AMEX | American Express | 01/31/2011 | CHK | 0000000169 | ($2,000.00) | | |
| ADVME | AdvanceMe | 01/31/2011 | CHK | 0000000224 | ($1,335.00) | | |
| REWD | Rewards Networks | 01/31/2011 | CHK | 0000000309 | ($3,281.70) | | |
| REWD | Rewards Networks | 01/31/2011 | CHK | 0000000310 | ($1,154.19) | | |
| BARCLAY | Barclaycard US Credit Card | 01/31/2011 | CHK | 0000000411 | ($3,191.45) | | |
| BARCLAY | Barclaycard US Credit Card | 01/31/2011 | CHK | 0000000412 | ($3,191.45) | | |
| | | 01/31/2011 | VMD | DSR-001-20110131 | $2,638.41 | | |
| | | 01/31/2011 | AMX | DSR-001-20110131 | $3,054.20 | | |
| | | 01/31/2011 | CSH | DSR-001-20110131 | $2,303.98 | | |
| | | 01/31/2011 | JE | GJ-001-0001035 | ($3,342.92) | | |
| | | 01/31/2011 | JE | GJ-001-0001057 | $0.00 | Voided | 03/31/2011 |
| | | 01/31/2011 | JE | GJ-001-0001078 | $0.00 | Voided | 03/31/2011 |
| ADVME | AdvanceMe | 02/01/2011 | CHK | 0000000225 | ($1,470.00) | | |
| ADVME | AdvanceMe | 02/01/2011 | CHK | 0000000226 | ($1,370.00) | | |
| ADVME | AdvanceMe | 02/01/2011 | CHK | 0000000227 | ($1,215.00) | | |
| REWD | Rewards Networks | 02/01/2011 | CHK | 0000000311 | ($1,985.51) | | |
| REWD | Rewards Networks | 02/01/2011 | CHK | 0000000312 | ($1,917.35) | | |
| GLOBAL | Global Pay | 02/01/2011 | CHK | 0000000402 | ($0.28) | | |
| | | 02/01/2011 | VMD | DSR-001-20110201 | $3,894.05 | | |
| | | 02/01/2011 | AMX | DSR-001-20110201 | $1,179.13 | | |
| | | 02/01/2011 | CSH | DSR-001-20110201 | $150.00 | | |
| FEL | Felipe Ramos | 02/02/2011 | CHK | 0000000082 | ($1,200.00) | | |
| GUARDI | Guardian Insurance Company of | 02/02/2011 | CHK | 0000000083 | ($666.41) | | |
| AMEX | American Express | 02/02/2011 | CHK | 0000000170 | ($8,345.25) | | |
| ADVME | AdvanceMe | 02/02/2011 | CHK | 0000000228 | ($1,550.00) | | |
| REWD | Rewards Networks | 02/02/2011 | CHK | 0000000313 | ($2,022.72) | | |
| GLOBAL | Global Pay | 02/02/2011 | CHK | 0000000403 | ($68.76) | | |
| | | 02/02/2011 | VMD | DSR-001-20110202 | $7,525.25 | | |
| | | 02/02/2011 | AMX | DSR-001-20110202 | $3,932.71 | | |
| | | 02/02/2011 | CSH | DSR-001-20110202 | $981.43 | | |
| PHU | Phuong Nguyen | 02/03/2011 | CHK | 0000000084 | ($140.00) | | |
| KAPLAN | Bruce Kaplan | 02/03/2011 | CHK | 0000000085 | ($91.00) | | |
| ADVME | AdvanceMe | 02/03/2011 | CHK | 0000000229 | ($1,170.00) | | |
| REWD | Rewards Networks | 02/03/2011 | CHK | 0000000314 | ($2,301.10) | | |
| | | 02/03/2011 | VMD | DSR-001-20110203 | $10,850.81 | | |
| | | 02/03/2011 | AMX | DSR-001-20110203 | $4,098.14 | | |
| | | 02/03/2011 | CSH | DSR-001-20110203 | $682.27 | | |
| ADVME | AdvanceMe | 02/04/2011 | CHK | 0000000230 | ($1,130.00) | | |
| REWD | Rewards Networks | 02/04/2011 | CHK | 0000000315 | ($698.12) | | |
| | | 02/04/2011 | VMD | DSR-001-20110204 | $6,002.92 | | |
| | | 02/04/2011 | AMX | DSR-001-20110204 | $7,257.78 | | |
| | | 02/04/2011 | CSH | DSR-001-20110204 | $2,758.51 | | |
| | | 02/05/2011 | VMD | DSR-001-20110205 | $15,993.84 | | |
| | | 02/05/2011 | AMX | DSR-001-20110205 | $11,695.07 | | |
| | | 02/05/2011 | CSH | DSR-001-20110205 | $3,371.21 | | |
| PDR | Pennsylvania Department of | 02/07/2011 | CHK | 0000000086 | ($595.47) | | |
| HOTSCH | HotSchedules.com, Inc. | 02/07/2011 | CHK | 0000000087 | ($75.00) | | |
| RUGGEA | Ruggear Painting, Inc. | 02/07/2011 | CHK | 0000000088 | ($1,000.00) | | |
| AMEX | American Express | 02/07/2011 | CHK | 0000000171 | ($1,000.00) | | |
| ADVME | AdvanceMe | 02/07/2011 | CHK | 0000000231 | ($1,335.00) | | |
| REWD | Rewards Networks | 02/07/2011 | CHK | 0000000316 | ($1,332.25) | | |
| | | 02/07/2011 | VMD | DSR-001-20110207 | $570.30 | | |
| | | 02/07/2011 | AMX | DSR-001-20110207 | $2,626.82 | | |
| | | 02/07/2011 | CSH | DSR-001-20110207 | $38.34 | | |
| KAS | KassCon Building Services LLC | 02/08/2011 | CHK | 0000000089 | ($1,200.00) | | |

4/14/2011 8:34 AM

## Payment Register

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Void Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| Citizen Bank | | | | | | | |
| AMEX | American Express | 02/08/2011 | CHK | 0000000172 | ($10,000.00) | | |
| ADVME | AdvanceMe | 02/08/2011 | CHK | 0000000232 | ($1,470.00) | | |
| ADVME | AdvanceMe | 02/08/2011 | CHK | 0000000233 | ($1,370.00) | | |
| ADVME | AdvanceMe | 02/08/2011 | CHK | 0000000234 | ($1,215.00) | | |
| REWD | Rewards Networks | 02/08/2011 | CHK | 0000000317 | ($1,236.84) | | |
| REWD | Rewards Networks | 02/08/2011 | CHK | 0000000318 | ($1,161.27) | | |
| BOA | Bank of America | 02/08/2011 | CHK | 0000000413 | ($2,000.00) | | |
| BOA | Bank of America | 02/08/2011 | CHK | 0000000414 | ($2,000.00) | | |
| | | 02/08/2011 | VMD | DSR-001-20110208 | $6,827.53 | | |
| | | 02/08/2011 | AMX | DSR-001-20110208 | $23,363.30 | | |
| | | 02/08/2011 | CSH | DSR-001-20110208 | ($7,230.38) | | |
| AMEX | American Express | 02/09/2011 | CHK | 0000000173 | ($2,000.00) | | |
| ADVME | AdvanceMe | 02/09/2011 | CHK | 0000000235 | ($1,550.00) | | |
| REWD | Rewards Networks | 02/09/2011 | CHK | 0000000319 | ($2,409.89) | | |
| | | 02/09/2011 | VMD | DSR-001-20110209 | $2,770.37 | | |
| | | 02/09/2011 | AMX | DSR-001-20110209 | $8,184.31 | | |
| | | 02/09/2011 | CSH | DSR-001-20110209 | $556.34 | | |
| MITMII | Mits Milavac, LLC | 02/10/2011 | CHK | 0000000091 | ($10,000.00) | | |
| ADVME | AdvanceMe | 02/10/2011 | CHK | 0000000236 | ($1,170.00) | | |
| REWD | Rewards Networks | 02/10/2011 | CHK | 0000000320 | ($3,550.39) | | |
| BOA | Bank of America | 02/10/2011 | CHK | 0000000415 | ($786.00) | | |
| | | 02/10/2011 | VMD | DSR-001-20110210 | $8,365.49 | | |
| | | 02/10/2011 | AMX | DSR-001-20110210 | $7,484.39 | | |
| | | 02/10/2011 | CSH | DSR-001-20110210 | $3,435.80 | | |
| | | 02/10/2011 | JE | GJ-001-0000185 | $15,000.00 | | |
| PEC | PECO | 02/11/2011 | CHK | 0000000092 | ($17,349.10) | | |
| ADVME | AdvanceMe | 02/11/2011 | CHK | 0000000237 | ($1,130.00) | | |
| | | 02/11/2011 | VMD | DSR-001-20110211 | $10,271.05 | | |
| | | 02/11/2011 | AMX | DSR-001-20110211 | $13,859.27 | | |
| | | 02/11/2011 | CSH | DSR-001-20110211 | $4,013.34 | | |
| | | 02/12/2011 | VMD | DSR-001-20110212 | $23,742.59 | | |
| | | 02/12/2011 | AMX | DSR-001-20110212 | $18,261.21 | | |
| | | 02/12/2011 | CSH | DSR-001-20110212 | $4,381.08 | | |
| | | 02/12/2011 | JE | GJ-001-0000186 | $250.00 | | |
| | | 02/13/2011 | VMD | DSR-001-20110213 | $13,271.00 | | |
| | | 02/13/2011 | AMX | DSR-001-20110213 | $3,060.67 | | |
| | | 02/13/2011 | CSH | DSR-001-20110213 | $1,922.44 | | |
| 1210 | 1210 WPHT | 02/14/2011 | CHK | 0000000093 | ($5,000.00) | | |
| REDTET | Red Tettemer | 02/14/2011 | CHK | 0000000094 | ($2,000.00) | | |
| FEL | Felipe Ramos | 02/14/2011 | CHK | 0000000095 | ($1,200.00) | | |
| AMEX | American Express | 02/14/2011 | CHK | 0000000174 | ($8,000.00) | | |
| AMEX | American Express | 02/14/2011 | CHK | 0000000175 | ($5,000.00) | | |
| ADVME | AdvanceMe | 02/14/2011 | CHK | 0000000238 | ($1,335.00) | | |
| REWD | Rewards Networks | 02/14/2011 | CHK | 0000000321 | ($49.78) | | |
| BOA | Bank of America | 02/14/2011 | CHK | 0000000416 | ($2,000.00) | | |
| | | 02/14/2011 | VMD | DSR-001-20110214 | $21,718.20 | | |
| | | 02/14/2011 | AMX | DSR-001-20110214 | $3,615.13 | | |
| | | 02/14/2011 | CSH | DSR-001-20110214 | $5,540.66 | | |
| AMEX | American Express | 02/15/2011 | CHK | 0000000176 | ($35,000.00) | | |
| ADVME | AdvanceMe | 02/15/2011 | CHK | 0000000239 | ($1,731.00) | | |
| ADVME | AdvanceMe | 02/15/2011 | CHK | 0000000240 | ($1,470.00) | | |
| ADVME | AdvanceMe | 02/15/2011 | CHK | 0000000241 | ($1,370.00) | | |
| REWD | Rewards Networks | 02/15/2011 | CHK | 0000000322 | $2,029.72 | | |
| REWD | Rewards Networks | 02/15/2011 | CHK | 0000000323 | ($401.92) | | |
| BOA | Bank of America | 02/15/2011 | CHK | 0000000417 | ($3,000.00) | | |
| | | 02/15/2011 | VMD | DSR-001-20110215 | $1,726.48 | | |
| AMEX | American Express | 02/16/2011 | CHK | 0000000177 | ($8,000.00) | | |
| ADVME | AdvanceMe | 02/16/2011 | CHK | 0000000242 | ($1,550.00) | | |
| REWD | Rewards Networks | 02/16/2011 | CHK | 0000000324 | ($753.66) | | |
| | | 02/16/2011 | VMD | DSR-001-20110216 | $4,286.98 | | |
| | | 02/16/2011 | AMX | DSR-001-20110216 | $6,848.78 | | |

4/14/2011 8:34 AM

## Payment Register

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Void Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| Citizen Bank | | | | | | | |
| ASS | Associated Credit Services, Inc | 02/16/2011 | CSH | DSR-001-20110216 | $1,058.69 | | |
| | | 02/17/2011 | CHK | 0000000099 | ($86.25) | | |
| ADVME | AdvanceMe | 02/17/2011 | CHK | 0000000243 | ($1,687.00) | | |
| REWD | Rewards Networks | 02/17/2011 | CHK | 0000000325 | ($806.80) | | |
| | | 02/17/2011 | VMD | DSR-001-20110217 | $3,951.44 | | |
| | | 02/17/2011 | AMX | DSR-001-20110217 | $4,784.30 | | |
| | | 02/17/2011 | CSH | DSR-001-20110217 | $1,775.52 | | |
| USFOOD | US Food Service, Inc. | 02/18/2011 | CHK | 0000000096 | ($1,856.03) | | |
| USFOOD | US Food Service, Inc. | 02/18/2011 | CHK | 0000000097 | ($364.17) | | |
| DOMINS | Dome Insulation, LLC | 02/18/2011 | CHK | 0000000100 | ($2,500.00) | | |
| ADVME | AdvanceMe | 02/18/2011 | CHK | 0000000244 | ($1,647.00) | | |
| REWD | Rewards Networks | 02/18/2011 | CHK | 0000000326 | ($880.48) | | |
| | | 02/18/2011 | VMD | DSR-001-20110218 | $9,808.07 | | |
| | | 02/18/2011 | AMX | DSR-001-20110218 | $8,220.08 | | |
| | | 02/18/2011 | CSH | DSR-001-20110218 | $1,113.80 | | |
| | | 02/19/2011 | VMD | DSR-001-20110219 | $21,441.71 | | |
| | | 02/19/2011 | AMX | DSR-001-20110219 | $10,514.74 | | |
| | | 02/19/2011 | CSH | DSR-001-20110219 | $5,080.77 | | |
| | | 02/20/2011 | VMD | DSR-001-20110220 | $3,803.08 | | |
| | | 02/20/2011 | AMX | DSR-001-20110220 | $1,124.94 | | |
| | | 02/20/2011 | CSH | DSR-001-20110220 | $1,354.15 | | |
| | | 02/21/2011 | VMD | DSR-001-20110221 | $1,843.99 | | |
| | | 02/21/2011 | AMX | DSR-001-20110221 | $2,401.14 | | |
| | | 02/21/2011 | CSH | DSR-001-20110221 | $182.90 | | |
| ADVME | AdvanceMe | 02/22/2011 | CHK | 0000000245 | ($1,335.00) | | |
| REWD | Rewards Networks | 02/22/2011 | CHK | 0000000327 | ($2,000.00) | | |
| REWD | Rewards Networks | 02/22/2011 | CHK | 0000000328 | ($1,413.96) | | |
| BOA | Bank of America | 02/22/2011 | CHK | 0000000418 | ($2,000.00) | | |
| | | 02/22/2011 | VMD | DSR-001-20110222 | $8,726.17 | | |
| | | 02/22/2011 | AMX | DSR-001-20110222 | $9,049.51 | | |
| | | 02/22/2011 | CSH | DSR-001-20110222 | $679.03 | | |
| NINO | Nino V. Tinari & Associates | 02/23/2011 | CHK | 0000000101 | ($500.00) | | |
| MITMII | Mits Milavac, LLC | 02/23/2011 | CHK | 0000000102 | ($3,000.00) | | |
| COP | City of Philadelphia | 02/23/2011 | CHK | 0000000103 | ($150.00) | | |
| COP | City of Philadelphia | 02/23/2011 | CHK | 0000000104 | ($150.00) | | |
| AMEX | American Express | 02/23/2011 | CHK | 0000000178 | ($15,000.00) | | |
| ADVME | AdvanceMe | 02/23/2011 | CHK | 0000000246 | ($1,731.00) | | |
| ADVME | AdvanceMe | 02/23/2011 | CHK | 0000000247 | ($1,550.00) | | |
| ADVME | AdvanceMe | 02/23/2011 | CHK | 0000000248 | ($1,470.00) | | |
| ADVME | AdvanceMe | 02/23/2011 | CHK | 0000000249 | ($1,370.00) | | |
| REWD | Rewards Networks | 02/23/2011 | CHK | 0000000329 | ($632.03) | | |
| | | 02/23/2011 | VMD | DSR-001-20110223 | $5,231.51 | | |
| | | 02/23/2011 | AMX | DSR-001-20110223 | $3,737.31 | | |
| | | 02/23/2011 | CSH | DSR-001-20110223 | $1,104.32 | | |
| AETNA | AETNA | 02/24/2011 | CHK | 0000000107 | ($5,466.27) | | |
| JAMFLO | James Floor Covering, Inc. | 02/24/2011 | CHK | 0000000108 | ($2,000.00) | | |
| ADVME | AdvanceMe | 02/24/2011 | CHK | 0000000250 | ($1,170.00) | | |
| REWD | Rewards Networks | 02/24/2011 | CHK | 0000000330 | ($2,199.22) | | |
| | | 02/24/2011 | VMD | DSR-001-20110224 | $2,200.53 | | |
| | | 02/24/2011 | AMX | DSR-001-20110224 | $9,476.91 | | |
| | | 02/24/2011 | CSH | DSR-001-20110224 | $86.18 | | |
| | | 02/24/2011 | JE | GJ-001-0000583 | $0.00 | Voided | 02/24/2011 |
| ACIOCC | Anthony Ciocca | 02/25/2011 | CHK | 0000000106 | ($940.75) | | |
| MYL | Mylinh Tran | 02/25/2011 | CHK | 0000000109 | ($480.00) | | |
| FEL | Felipe Ramos | 02/25/2011 | CHK | 0000000110 | ($1,200.00) | | |
| ADVME | AdvanceMe | 02/25/2011 | CHK | 0000000251 | ($1,130.00) | | |
| REWD | Rewards Networks | 02/25/2011 | CHK | 0000000331 | ($450.00) | | |
| | | 02/25/2011 | VMD | DSR-001-20110225 | $4,754.96 | | |
| | | 02/25/2011 | AMX | DSR-001-20110225 | $5,502.30 | | |
| | | 02/25/2011 | CSH | DSR-001-20110225 | $4,024.13 | | |
| | | 02/26/2011 | VMD | DSR-001-20110226 | $24,430.82 | | |

4/14/2011 8:34 AM

# Payment Register

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Void Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| | Citizen Bank | | | | | | |
| | | 02/26/2011 | AMX | DSR-001-20110226 | $10,458.37 | | |
| | | 02/26/2011 | CSH | DSR-001-20110226 | $2,639.36 | | |
| | | 02/27/2011 | VMD | DSR-001-20110227 | $2,277.93 | | |
| | | 02/27/2011 | AMX | DSR-001-20110227 | $1,794.38 | | |
| | | 02/27/2011 | CSH | DSR-001-20110227 | $1,623.75 | | |
| ADVME | AdvanceMe | 02/28/2011 | CHK | 0000000252 | ($1,335.00) | | |
| | | 02/28/2011 | VMD | DSR-001-20110228 | $69.43 | | |
| | | 02/28/2011 | AMX | DSR-001-20110228 | $1,182.97 | | |
| | | 02/28/2011 | CSH | DSR-001-20110228 | ($75.04) | | |
| | | 02/28/2011 | JE | GJ-001-0001036 | ($3,342.92) | | |
| | | 02/28/2011 | JE | GJ-001-0001069 | $0.00 | Voided | 03/31/2011 |
| | | 02/28/2011 | JE | GJ-001-0001081 | $0.00 | Voided | 03/31/2011 |
| AMEX | American Express | 03/01/2011 | CHK | 0000000179 | ($10,000.00) | | |
| ADVME | AdvanceMe | 03/01/2011 | CHK | 0000000253 | ($1,470.00) | | |
| ADVME | AdvanceMe | 03/01/2011 | CHK | 0000000254 | ($1,370.00) | | |
| ADVME | AdvanceMe | 03/01/2011 | CHK | 0000000255 | ($1,215.00) | | |
| REWD | Rewards Networks | 03/01/2011 | CHK | 0000000332 | ($1,843.68) | | |
| REWD | Rewards Networks | 03/01/2011 | CHK | 0000000333 | ($900.00) | | |
| | | 03/01/2011 | VMD | DSR-001-20110301 | $2,948.58 | | |
| | | 03/01/2011 | AMX | DSR-001-20110301 | $8,223.28 | | |
| | | 03/01/2011 | CSH | DSR-001-20110301 | $200.34 | | |
| PAERTX | PA Department of Revenue | 03/02/2011 | CHK | 0000000111 | $0.00 | Voided | 03/02/2011 |
| ADVME | AdvanceMe | 03/02/2011 | CHK | 0000000256 | ($1,550.00) | | |
| REWD | Rewards Networks | 03/02/2011 | CHK | 0000000334 | ($890.21) | | |
| GLOBAL | Global Pay | 03/02/2011 | CHK | 0000000404 | ($45.35) | | |
| | | 03/02/2011 | VMD | DSR-001-20110302 | $16,769.42 | | |
| | | 03/02/2011 | AMX | DSR-001-20110302 | $9,697.18 | | |
| | | 03/02/2011 | CSH | DSR-001-20110302 | $1,600.44 | | |
| AMEX | American Express | 03/03/2011 | CHK | 0000000180 | ($49,912.22) | | |
| ADVME | AdvanceMe | 03/03/2011 | CHK | 0000000257 | ($1,170.00) | | |
| REWD | Rewards Networks | 03/03/2011 | CHK | 0000000335 | ($829.00) | | |
| | | 03/03/2011 | VMD | DSR-001-20110303 | $2,328.10 | | |
| | | 03/03/2011 | AMX | DSR-001-20110303 | $5,824.42 | | |
| | | 03/03/2011 | CSH | DSR-001-20110303 | $224.18) | | |
| JAMFLO | James Floor Covering, Inc. | 03/04/2011 | CHK | 0000000112 | ($2,000.00) | | |
| JAMFLO | James Floor Covering, Inc. | 03/04/2011 | CHK | 0000000112 | $0.00 | Voided | 03/04/2011 |
| DOMINS | Dome Insulation, LLC | 03/04/2011 | CHK | 0000000113 | ($2,500.00) | | |
| ADVME | AdvanceMe | 03/04/2011 | CHK | 0000000258 | ($1,130.00) | | |
| | | 03/04/2011 | VMD | DSR-001-20110304 | $7,791.11 | | |
| | | 03/04/2011 | AMX | DSR-001-20110304 | $8,264.79 | | |
| | | 03/04/2011 | CSH | DSR-001-20110304 | $1,872.50 | | |
| | | 03/05/2011 | VMD | DSR-001-20110305 | $15,961.28 | | |
| | | 03/05/2011 | AMX | DSR-001-20110305 | $13,983.04 | | |
| | | 03/05/2011 | CSH | DSR-001-20110305 | $4,245.81 | | |
| | | 03/06/2011 | VMD | DSR-001-20110306 | $3,482.48 | | |
| | | 03/06/2011 | AMX | DSR-001-20110306 | $207.26 | | |
| | | 03/06/2011 | CSH | DSR-001-20110306 | $791.22 | | |
| AMEX | American Express | 03/07/2011 | CHK | 0000000181 | ($7,500.00) | | |
| AMEX | American Express | 03/07/2011 | CHK | 0000000182 | ($1,000.00) | | |
| ADVME | AdvanceMe | 03/07/2011 | CHK | 0000000259 | ($1,335.00) | | |
| BOA | Bank of America | 03/07/2011 | CHK | 0000000419 | ($6,000.00) | | |
| | | 03/07/2011 | VMD | DSR-001-20110307 | $2,771.48 | | |
| | | 03/07/2011 | AMX | DSR-001-20110307 | $6,478.86 | | |
| | | 03/07/2011 | CSH | DSR-001-20110307 | $690.97 | | |
| AMEX | American Express | 03/08/2011 | CHK | 0000000183 | ($12,000.00) | | |
| AMEX | American Express | 03/08/2011 | CHK | 0000000184 | ($1,000.00) | | |
| ADVME | AdvanceMe | 03/08/2011 | CHK | 0000000260 | ($1,470.00) | | |
| ADVME | AdvanceMe | 03/08/2011 | CHK | 0000000261 | ($1,370.00) | | |
| ADVME | AdvanceMe | 03/08/2011 | CHK | 0000000262 | ($1,215.00) | | |
| REWD | Rewards Networks | 03/08/2011 | CHK | 0000000336 | ($662.29) | | |
| REWD | Rewards Networks | 03/08/2011 | CHK | 0000000337 | ($484.35) | | |

4/14/2011 8:34 AM

# Payment Register

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Void Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| Citizen Bank | | | | | | | |
| | | 03/08/2011 | VMD | DSR-001-20110308 | $3,335.13 | | |
| | | 03/08/2011 | AMX | DSR-001-20110308 | $9,438.63 | | |
| | | 03/08/2011 | CSH | DSR-001-20110308 | $926.45 | | |
| AMEX | American Express | 03/09/2011 | CHK | 0000000185 | ($3,000.00) | | |
| REWD | Rewards Networks | 03/09/2011 | CHK | 0000000338 | ($2,141.50) | | |
| BOA | Bank of America | 03/09/2011 | CHK | 0000000420 | ($1,000.00) | | |
| | | 03/09/2011 | VMD | DSR-001-20110309 | $14,002.07 | | |
| | | 03/09/2011 | AMX | DSR-001-20110309 | $3,428.68 | | |
| | | 03/09/2011 | CSH | DSR-001-20110309 | $117.97 | | |
| DOMINS | Dome Insulation, LLC | 03/10/2011 | CHK | 0000000114 | ($2,500.00) | | |
| ADVME | AdvanceMe | 03/10/2011 | CHK | 0000000267 | ($1,170.00) | | |
| REWD | Rewards Networks | 03/10/2011 | CHK | 0000000339 | ($640.38) | | |
| | | 03/10/2011 | VMD | DSR-001-20110310 | $10,913.79 | | |
| | | 03/10/2011 | AMX | DSR-001-20110310 | $13,711.22 | | |
| | | 03/10/2011 | CSH | DSR-001-20110310 | $287.49 | | |
| MYL | Mylinh Tran | 03/11/2011 | CHK | 0000000115 | ($900.00) | | |
| FEL | Felipe Ramos | 03/11/2011 | CHK | 0000000116 | ($1,200.00) | | |
| RSLSPC | RSL Specialty Products Admin | 03/11/2011 | CHK | 0000000117 | ($1,072.20) | | |
| AMEX | American Express | 03/11/2011 | CHK | 0000000186 | ($4,000.00) | | |
| ADVME | AdvanceMe | 03/11/2011 | CHK | 0000000268 | ($500.00) | | |
| REWD | Rewards Networks | 03/11/2011 | CHK | 0000000340 | ($1,323.86) | | |
| | | 03/11/2011 | VMD | DSR-001-20110311 | $9,194.58 | | |
| | | 03/11/2011 | AMX | DSR-001-20110311 | $4,762.85 | | |
| | | 03/11/2011 | CSH | DSR-001-20110311 | $11,253.11 | | |
| | | 03/12/2011 | VMD | DSR-001-20110312 | $12,287.20 | | |
| | | 03/12/2011 | AMX | DSR-001-20110312 | $7,491.08 | | |
| | | 03/12/2011 | CSH | DSR-001-20110312 | $21,833.64 | | |
| | | 03/13/2011 | VMD | DSR-001-20110313 | $4,592.83 | | |
| | | 03/13/2011 | AMX | DSR-001-20110313 | $1,070.37 | | |
| | | 03/13/2011 | CSH | DSR-001-20110313 | ($908.53) | | |
| AMEX | American Express | 03/14/2011 | CHK | 0000000187 | ($6,000.00) | | |
| ADVME | AdvanceMe | 03/14/2011 | CHK | 0000000269 | ($500.00) | | |
| REWD | Rewards Networks | 03/14/2011 | CHK | 0000000341 | ($380.41) | | |
| | | 03/14/2011 | VMD | DSR-001-20110314 | $5,623.73 | | |
| | | 03/14/2011 | AMX | DSR-001-20110314 | $2,047.99 | | |
| | | 03/14/2011 | CSH | DSR-001-20110314 | $219.26 | | |
| PEC | PECO | 03/15/2011 | CHK | 0000000118 | ($16,907.80) | | |
| RSLSPC | RSL Specialty Products Admin | 03/15/2011 | CHK | 0000000119 | ($357.40) | | |
| AMEX | American Express | 03/15/2011 | CHK | 0000000188 | ($16,000.00) | | |
| AMEX | American Express | 03/15/2011 | CHK | 0000000189 | ($1,000.00) | | |
| ADVME | AdvanceMe | 03/15/2011 | CHK | 0000000270 | ($500.00) | | |
| ADVME | AdvanceMe | 03/15/2011 | CHK | 0000000271 | ($500.00) | | |
| ADVME | AdvanceMe | 03/15/2011 | CHK | 0000000272 | ($500.00) | | |
| REWD | Rewards Networks | 03/15/2011 | CHK | 0000000342 | ($879.23) | | |
| REWD | Rewards Networks | 03/15/2011 | CHK | 0000000343 | ($438.15) | | |
| | | 03/15/2011 | VMD | DSR-001-20110315 | $3,767.42 | | |
| | | 03/15/2011 | AMX | DSR-001-20110315 | $11,636.48 | | |
| | | 03/15/2011 | CSH | DSR-001-20110315 | $609.19 | | |
| COMP | Compeat, Inc. | 03/16/2011 | CHK | 0000000120 | ($1,092.00) | | |
| BELVIS | Bella Vista Beer Distributor | 03/16/2011 | CHK | 0000000128 | $0.00 | Voided | 03/23/2011 |
| ADVME | AdvanceMe | 03/16/2011 | CHK | 0000000273 | ($500.00) | | |
| REWD | Rewards Networks | 03/16/2011 | CHK | 0000000344 | ($677.31) | | |
| | | 03/16/2011 | VMD | DSR-001-20110316 | $4,090.51 | | |
| | | 03/16/2011 | AMX | DSR-001-20110316 | $3,088.82 | | |
| | | 03/16/2011 | CSH | DSR-001-20110316 | $714.62 | | |
| ADVME | AdvanceMe | 03/17/2011 | CHK | 0000000274 | ($500.00) | | |
| BOA | Bank of America | 03/17/2011 | CHK | 0000000421 | ($2,000.00) | | |
| | | 03/17/2011 | VMD | DSR-001-20110317 | $5,670.97 | | |
| | | 03/17/2011 | AMX | DSR-001-20110317 | $5,445.42 | | |
| | | 03/17/2011 | CSH | DSR-001-20110317 | $668.53 | | |
| MYL | Mylinh Tran | 03/18/2011 | CHK | 0000000121 | ($408.00) | | |

4/14/2011 8:34 AM

## Payment Register

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Void Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| Citizen Bank | | | | | | | |
| REDTET | Red Tettemer | 03/18/2011 | CHK | 0000000123 | ($2,000.00) | | |
| ADVME | AdvanceMe | 03/18/2011 | CHK | 0000000275 | ($500.00) | | |
| REWD | Rewards Networks | 03/18/2011 | CHK | 0000000345 | ($4,002.41) | | |
| | | 03/18/2011 | VMD | DSR-001-20110318 | $9,279.85 | | |
| | | 03/18/2011 | AMX | DSR-001-20110318 | $4,280.50 | | |
| | | 03/18/2011 | CSH | DSR-001-20110318 | $2,547.95 | | |
| | | 03/19/2011 | VMD | DSR-001-20110319 | $19,154.50 | | |
| | | 03/19/2011 | AMX | DSR-001-20110319 | $8,109.95 | | |
| | | 03/19/2011 | CSH | DSR-001-20110319 | $4,607.03 | | |
| | | 03/20/2011 | VMD | DSR-001-20110320 | $3,912.48 | | |
| | | 03/20/2011 | AMX | DSR-001-20110320 | $994.07 | | |
| | | 03/20/2011 | CSH | DSR-001-20110320 | $157.67 | | |
| MITMII | Mits Milavac, LLC | 03/21/2011 | CHK | 0000000122 | ($5,000.00) | | |
| MYL | Mylinh Tran | 03/21/2011 | CHK | 0000000131 | ($960.00) | | |
| ADVME | AdvanceMe | 03/21/2011 | CHK | 0000000276 | ($500.00) | | |
| REWD | Rewards Networks | 03/21/2011 | CHK | 0000000346 | ($469.49) | | |
| | | 03/21/2011 | VMD | DSR-001-20110321 | $10,285.13 | | |
| | | 03/21/2011 | AMX | DSR-001-20110321 | $9,593.72 | | |
| | | 03/21/2011 | CSH | DSR-001-20110321 | $323.36 | | |
| AMEX | American Express | 03/22/2011 | CHK | 0000000190 | ($15,000.00) | | |
| ADVME | AdvanceMe | 03/22/2011 | CHK | 0000000277 | ($500.00) | | |
| ADVME | AdvanceMe | 03/22/2011 | CHK | 0000000278 | ($500.00) | | |
| REWD | Rewards Networks | 03/22/2011 | CHK | 0000000347 | ($735.19) | | |
| REWD | Rewards Networks | 03/22/2011 | CHK | 0000000348 | ($665.41) | | |
| BOA | Bank of America | 03/22/2011 | CHK | 0000000422 | ($3,000.00) | | |
| | | 03/22/2011 | VMD | DSR-001-20110322 | $22,566.95 | | |
| | | 03/22/2011 | AMX | DSR-001-20110322 | $18,895.75 | | |
| | | 03/22/2011 | CSH | DSR-001-20110322 | $101.50 | | |
| NINO | Nino V. Tinari & Associates | 03/23/2011 | CHK | 0000000124 | ($500.00) | | |
| HECHTA | Hecht & Associates, P.C. | 03/23/2011 | CHK | 0000000125 | ($500.00) | | |
| AMEX | American Express | 03/23/2011 | CHK | 0000000191 | ($10,000.00) | | |
| ADVME | AdvanceMe | 03/23/2011 | CHK | 0000000279 | ($500.00) | | |
| REWD | Rewards Networks | 03/23/2011 | CHK | 0000000349 | ($313.76) | | |
| | | 03/23/2011 | VMD | DSR-001-20110323 | $2,351.61 | | |
| | | 03/23/2011 | AMX | DSR-001-20110323 | $5,017.50 | | |
| | | 03/23/2011 | CSH | DSR-001-20110323 | ($139.04) | | |
| AMEX | American Express | 03/24/2011 | CHK | 0000000192 | ($7,000.00) | | |
| ADVME | AdvanceMe | 03/24/2011 | CHK | 0000000280 | ($500.00) | | |
| ADVME | AdvanceMe | 03/24/2011 | CHK | 0000000281 | ($500.00) | | |
| REWD | Rewards Networks | 03/24/2011 | CHK | 0000000350 | ($1,508.83) | | |
| | | 03/24/2011 | VMD | DSR-001-20110324 | $4,081.57 | | |
| | | 03/24/2011 | AMX | DSR-001-20110324 | $7,470.31 | | |
| | | 03/24/2011 | CSH | DSR-001-20110324 | $875.29 | | |
| DOMINS | Dome Insulation, LLC | 03/25/2011 | CHK | 0000000126 | ($2,500.00) | | |
| KLEHRH | Klehr, Harrison, Harvey | 03/25/2011 | CHK | 0000000127 | ($1,500.00) | | |
| FEL | Felipe Ramos | 03/25/2011 | CHK | 0000000129 | ($1,200.00) | | |
| MYL | Mylinh Tran | 03/25/2011 | CHK | 0000000130 | ($528.00) | | |
| PHU | Phuong Nguyen | 03/25/2011 | CHK | 0000000132 | $0.00 | Voided | 03/25/2011 |
| ADVME | AdvanceMe | 03/25/2011 | CHK | 0000000282 | ($500.00) | | |
| REWD | Rewards Networks | 03/25/2011 | CHK | 0000000351 | ($69.28) | | |
| | | 03/25/2011 | VMD | DSR-001-20110325 | $4,331.05 | | |
| | | 03/25/2011 | AMX | DSR-001-20110325 | $3,916.38 | | |
| | | 03/25/2011 | CSH | DSR-001-20110325 | $597.78 | | |
| | | 03/26/2011 | VMD | DSR-001-20110326 | $19,411.59 | | |
| | | 03/26/2011 | AMX | DSR-001-20110326 | $6,767.99 | | |
| | | 03/26/2011 | CSH | DSR-001-20110326 | $3,302.32 | | |
| | | 03/27/2011 | VMD | DSR-001-20110327 | $5,865.97 | | |
| | | 03/27/2011 | AMX | DSR-001-20110327 | $2,760.73 | | |
| | | 03/27/2011 | CSH | DSR-001-20110327 | $1,073.77 | | |
| ADVME | AdvanceMe | 03/28/2011 | CHK | 0000000283 | ($500.00) | | |
| REWD | Rewards Networks | 03/28/2011 | CHK | 0000000352 | ($1,399.64) | | |

4/14/2011 8:34 AM

## Payment Register

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Void Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| Citizen Bank | | | | | | | |
| | | 03/28/2011 | VMD | DSR-001-20110328 | $3,323.86 | | |
| | | 03/28/2011 | AMX | DSR-001-20110328 | $8,826.68 | | |
| | | 03/28/2011 | CSH | DSR-001-20110328 | $666.79 | | |
| AETNA | AETNA | 03/29/2011 | CHK | 0000000133 | $0.00 | Voided | 03/29/2011 |
| AMEX | American Express | 03/29/2011 | CHK | 0000000193 | ($20,000.00) | | |
| ADVME | AdvanceMe | 03/29/2011 | CHK | 0000000284 | ($500.00) | | |
| ADVME | AdvanceMe | 03/29/2011 | CHK | 0000000285 | ($500.00) | | |
| ADVME | AdvanceMe | 03/29/2011 | CHK | 0000000286 | ($500.00) | | |
| REWD | Rewards Networks | 03/29/2011 | CHK | 0000000353 | ($500.84) | | |
| REWD | Rewards Networks | 03/29/2011 | CHK | 0000000354 | ($363.13) | | |
| | | 03/29/2011 | VMD | DSR-001-20110329 | $8,606.50 | | |
| | | 03/29/2011 | AMX | DSR-001-20110329 | $6,831.30 | | |
| | | 03/29/2011 | CSH | DSR-001-20110329 | $981.16 | | |
| AMEX | American Express | 03/30/2011 | CHK | 0000000194 | ($4,000.00) | | |
| ADVME | AdvanceMe | 03/30/2011 | CHK | 0000000288 | ($500.00) | | |
| REWD | Rewards Networks | 03/30/2011 | CHK | 0000000355 | ($1,015.92) | | |
| | | 03/30/2011 | VMD | DSR-001-20110330 | $10,095.67 | | |
| | | 03/30/2011 | AMX | DSR-001-20110330 | $8,719.93 | | |
| | | 03/30/2011 | CSH | DSR-001-20110330 | $1,899.64 | | |
| GUARDI | Guardian Insurance Company of | 03/31/2011 | CHK | 0000000134 | ($514.41) | | |
| ADVME | AdvanceMe | 03/31/2011 | CHK | 0000000287 | ($500.00) | | |
| REWD | Rewards Networks | 03/31/2011 | CHK | 0000000356 | ($2,420.79) | | |
| | | 03/31/2011 | VMD | DSR-001-20110331 | $12,772.00 | | |
| | | 03/31/2011 | AMX | DSR-001-20110331 | $10,302.49 | | |
| | | 03/31/2011 | CSH | DSR-001-20110331 | $94.69 | | |
| | | 03/31/2011 | JE | GJ-001-0001034 | ($3,342.92) | | |
| | | 03/31/2011 | JE | GJ-001-0001072 | $0.00 | Voided | 03/31/2011 |
| | | 03/31/2011 | JE | GJ-001-0001083 | $0.00 | Voided | 03/31/2011 |

| | | | | |
|---|---|---|---|---|
| 577 records for 001 OPER | | Total for 001 OPER-> | $676,902.59 |
| 577 records for Union Trust Philadelphia, LLC | | Total for Union Trust Philadelphia, LLC-> | $676,902.59 |
| 577 total records | | Grand Total-> | $676,902.59 |

# UNION TRUST PHILADELPHIA, LLC

## Statement of Financial Affairs

## Supplemental Schedule to
## Question 3(b)

## Managers Operating Account Disbursements
## Jan. 1, 2011 through March 31, 2011

4/14/2011 8:35 AM

**Payment Register**

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Void Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| | | | *MOA* | | | | |
| Citizen Bank | | | | | | | |
| JAMBRO | J.Ambrogi Foods | 01/03/2011 | CHK | 0000100615 | ($409.24) | | |
| GLASSW | Glassworkz | 01/03/2011 | CHK | 0000100616 | ($4,200.00) | | |
| GLASSW | Glassworkz | 01/03/2011 | CHK | 0000100617 | ($4,200.00) | | |
| OLYMPIC | Olympic Linens | 01/03/2011 | CHK | 0000100618 | ($252.56) | | |
| WATREV | Water Revenue Bureau | 01/03/2011 | CHK | 0000100620 | ($172.29) | | |
| RCFINE | RC Fine Foods | 01/03/2011 | CHK | 0000100621 | ($267.24) | | |
| GELDIS | Gelmarc Distributors | 01/03/2011 | CHK | 0000100622 | ($250.00) | | |
| SIDWAI | Sid Wainer & Son | 01/03/2011 | CHK | 0000100623 | ($292.58) | | |
| VMOBLI | Vince Moblia | 01/03/2011 | CHK | 0000100624 | ($1,000.00) | | |
| INDOOR | Indoor Quality Solutions | 01/03/2011 | CHK | 0000100625 | ($441.00) | | |
| PAT | Pat La Frieda | 01/04/2011 | CHK | 0000100626 | ($1,451.80) | | |
| USFOOD | US Food Service, Inc. | 01/04/2011 | CHK | 0000100627 | ($691.23) | | |
| IND | Indian Ridge | 01/04/2011 | CHK | 0000100628 | ($513.81) | | |
| SIDWAI | Sid Wainer & Son | 01/04/2011 | CHK | 0000100629 | ($250.00) | | |
| PARISG | Paris Gourmet | 01/04/2011 | CHK | 0000100630 | ($425.65) | | |
| PARISG | Paris Gourmet | 01/04/2011 | CHK | 0000100631 | ($443.90) | | |
| PARISG | Paris Gourmet | 01/04/2011 | CHK | 0000100632 | ($392.87) | | |
| TERMAC | Termac | 01/04/2011 | CHK | 0000100633 | ($706.03) | | |
| GEOWEL | George L Wells Meat Co | 01/04/2011 | CHK | 0000100634 | ($175.54) | | |
| INDRID | Indian Ridge Provisions, Inc. | 01/04/2011 | CHK | 0000100640 | $233.35 | | |
| JAMBRO | J.Ambrogi Foods | 01/05/2011 | CHK | 0000100636 | ($242.38) | | |
| JAMBRO | J.Ambrogi Foods | 01/05/2011 | CHK | 0000100637 | ($17.25) | | |
| JAMBRO | J.Ambrogi Foods | 01/05/2011 | CHK | 0000100638 | ($912.13) | | |
| LEE | Leigh Rubin Design, LLC | 01/05/2011 | CHK | 0000100639 | ($1,180.00) | | |
| DELBUS | Delaware Business Systems | 01/06/2011 | CHK | 0000100642 | ($41.95) | | |
| OLYMPIC | Olympic Linens | 01/06/2011 | CHK | 0000100644 | ($388.97) | | |
| PAT | Pat La Frieda | 01/07/2011 | CHK | 0000100645 | ($1,354.01) | | |
| IND | Indian Ridge | 01/07/2011 | CHK | 0000100646 | ($3,041.40) | | |
| GEOWEL | George L Wells Meat Co | 01/07/2011 | CHK | 0000100647 | ($770.87) | | |
| PARISG | Paris Gourmet | 01/07/2011 | CHK | 0000100648 | ($250.00) | | |
| ASPLLC | Advanced Specialty Products | 01/07/2011 | CHK | 0000100649 | $0.00 | Voided | 01/12/2011 |
| GEOWEL | George L Wells Meat Co | 01/07/2011 | CHK | 0000100650 | ($116.00) | | |
| FFRANO | Flavia Franco | 01/07/2011 | CHK | 0000100651 | ($1,200.00) | | |
| JAMBRO | J.Ambrogi Foods | 01/08/2011 | CHK | 0000100652 | ($507.01) | | |
| PAT | Pat La Frieda | 01/10/2011 | CHK | 0000100653 | ($409.47) | | |
| GELDIS | Gelmarc Distributors | 01/10/2011 | CHK | 0000100654 | ($250.00) | | |
| VMOBLI | Vince Moblia | 01/10/2011 | CHK | 0000100655 | ($1,000.00) | | |
| OLYMPIC | Olympic Linens | 01/10/2011 | CHK | 0000100656 | ($321.49) | | |
| GEOWEL | George L Wells Meat Co | 01/10/2011 | CHK | 0000100657 | ($166.10) | | |
| PRETZE | Philly Soft Pretzel Factory | 01/11/2011 | CHK | 0000100658 | ($100.80) | | |
| PRETZE | Philly Soft Pretzel Factory | 01/11/2011 | CHK | 0000100659 | ($87.00) | | |
| JAMBRO | J.Ambrogi Foods | 01/11/2011 | CHK | 0000100662 | ($517.38) | | |
| INDRID | Indian Ridge Provisions, Inc. | 01/11/2011 | CHK | 0000100663 | ($969.80) | | |
| TERMAC | Termac | 01/11/2011 | CHK | 0000100664 | ($401.06) | | |
| USFOOD | US Food Service, Inc. | 01/11/2011 | CHK | 0000100665 | ($1,452.22) | | |
| INDOOR | Indoor Quality Solutions | 01/12/2011 | CHK | 0000100666 | ($2,475.00) | | |
| INDOOR | Indoor Quality Solutions | 01/12/2011 | CHK | 0000100667 | ($2,475.00) | | |
| ELMERS | Elmer Schultz Services | 01/12/2011 | CHK | 0000100668 | ($662.04) | | |
| SIDWAI | Sid Wainer & Son | 01/12/2011 | CHK | 0000100669 | ($250.00) | | |
| ASPLLC | Advanced Specialty Products | 01/12/2011 | CHK | 0000100670 | ($250.00) | | |
| INDRID | Indian Ridge Provisions, Inc. | 01/12/2011 | CHK | 0000100690 | ($852.29) | | |
| JAMBRO | J.Ambrogi Foods | 01/13/2011 | CHK | 0000100671 | ($372.85) | | |
| PAT | Pat La Frieda | 01/13/2011 | CHK | 0000100672 | ($1,145.25) | | |
| INDRID | Indian Ridge Provisions, Inc. | 01/13/2011 | CHK | 0000100673 | ($1,429.35) | | |
| OLYMPIC | Olympic Linens | 01/13/2011 | CHK | 0000100675 | ($330.12) | | |
| GEOWEL | George L Wells Meat Co | 01/13/2011 | CHK | 0000100678 | ($411.33) | | |
| GEOWEL | George L Wells Meat Co | 01/13/2011 | CHK | 0000100679 | ($62.90) | | |
| PARISG | Paris Gourmet | 01/14/2011 | CHK | 0000100676 | ($250.00) | | |
| ASPLLC | Advanced Specialty Products | 01/14/2011 | CHK | 0000100677 | ($250.00) | | |
| PAT | Pat La Frieda | 01/14/2011 | CHK | 0000100680 | ($2,863.80) | | |
| USFOOD | US Food Service, Inc. | 01/14/2011 | CHK | 0000100681 | ($1,563.58) | | |

4/14/2011 8:35 AM

**Payment Register**

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Vold Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| Citizen Bank | | | | | | | |
| USFOOD | US Food Service, Inc. | 01/14/2011 | CHK | 0000100682 | ($1,384.06) | | |
| PROSYS | Pro Systems, LLC | 01/14/2011 | CHK | 0000100683 | ($2,500.00) | | |
| IND | Indian Ridge | 01/14/2011 | CHK | 0000100684 | ($5,093.69) | | |
| JAMBRO | J.Ambrogi Foods | 01/14/2011 | CHK | 0000100685 | ($715.15) | | |
| FFRANO | Flavia Franco | 01/14/2011 | CHK | 0000100688 | ($1,200.00) | | |
| JAMBRO | J.Ambrogi Foods | 01/15/2011 | CHK | 0000100686 | ($826.63) | | |
| PRETZE | Philly Soft Pretzel Factory | 01/15/2011 | CHK | 0000100687 | ($152.40) | | |
| INDRID | Indian Ridge Provisions, Inc. | 01/17/2011 | CHK | 0000100691 | ($2,224.75) | | |
| USFOOD | US Food Service, Inc. | 01/17/2011 | CHK | 0000100692 | ($2,559.12) | | |
| GEOWEL | George L Wells Meat Co | 01/17/2011 | CHK | 0000100693 | ($911.32) | | |
| GELDIS | Gelmarc Distributors | 01/17/2011 | CHK | 0000100694 | ($250.00) | | |
| VMOBLI | Vince Moblia | 01/17/2011 | CHK | 0000100695 | ($1,000.00) | | |
| OLYMPIC | Olympic Linens | 01/17/2011 | CHK | 0000100696 | ($143.44) | | |
| 6580 | James Maffia | 01/17/2011 | CHK | 0000100697 | $0.00 | Voided | 01/17/2011 |
| 6580 | James Maffia | 01/17/2011 | CHK | 0000100698 | $0.00 | Voided | 01/30/2011 |
| OLYMPIC | Olympic Linens | 01/17/2011 | CHK | 0000100717 | ($332.92) | | |
| JAMBRO | J.Ambrogi Foods | 01/18/2011 | CHK | 0000100699 | ($364.70) | | |
| INDRID | Indian Ridge Provisions, Inc. | 01/18/2011 | CHK | 0000100700 | ($1,598.97) | | |
| TERMAC | Termac | 01/18/2011 | CHK | 0000100701 | ($617.37) | | |
| SIDWAI | Sid Wainer & Son | 01/18/2011 | CHK | 0000100702 | ($250.00) | | |
| JAMBRO | J.Ambrogi Foods | 01/18/2011 | CHK | 0000100703 | ($19.25) | | |
| JAMBRO | J.Ambrogi Foods | 01/19/2011 | CHK | 0000100704 | ($297.25) | | |
| DELBUS | Delaware Business Systems | 01/19/2011 | CHK | 0000100705 | ($257.55) | | |
| INDRID | Indian Ridge Provisions, Inc. | 01/19/2011 | CHK | 0000100706 | ($1,110.42) | | |
| SIDWAI | Sid Wainer & Son | 01/19/2011 | CHK | 0000100707 | ($137.70) | | |
| USFOOD | US Food Service, Inc. | 01/19/2011 | CHK | 0000100708 | ($1,257.09) | | |
| PROSYS | Pro Systems, LLC | 01/19/2011 | CHK | 0000100709 | ($2,500.00) | | |
| BELVIS | Bella Vista Beer Distributor | 01/19/2011 | CHK | 0000100710 | ($123.61) | | |
| GEOWEL | George L Wells Meat Co | 01/19/2011 | CHK | 0000100711 | ($356.38) | | |
| RDSVEN | RDS Vending & Coffee Service | 01/19/2011 | CHK | 0000100712 | ($250.00) | | |
| PENDIS | Penn Distributors | 01/20/2011 | CHK | 0000100714 | ($212.60) | | |
| JAMBRO | J.Ambrogi Foods | 01/20/2011 | CHK | 0000100715 | ($638.25) | | |
| PAT | Pat La Frieda | 01/20/2011 | CHK | 0000100716 | ($522.03) | | |
| INDRID | Indian Ridge Provisions, Inc. | 01/20/2011 | CHK | 0000100718 | ($1,577.82) | | |
| ORIGLI | Origlio Beverage | 01/20/2011 | CHK | 0000100719 | ($776.20) | | |
| MULLER | Muller, Inc. | 01/20/2011 | CHK | 0000100720 | ($105.03) | | |
| PAT | Pat La Frieda | 01/20/2011 | CHK | 0000100728 | ($2,703.31) | | |
| IND | Indian Ridge | 01/21/2011 | CHK | 0000100722 | ($8,159.98) | | |
| USFOOD | US Food Service, Inc. | 01/21/2011 | CHK | 0000100724 | ($1,944.59) | | |
| GEOWEL | George L Wells Meat Co | 01/21/2011 | CHK | 0000100725 | ($536.87) | | |
| ASPLLC | Advanced Specialty Products | 01/21/2011 | CHK | 0000100726 | ($250.00) | | |
| PARISG | Paris Gourmet | 01/21/2011 | CHK | 0000100727 | ($250.00) | | |
| HOTSCH | HotSchedules.com, Inc. | 01/21/2011 | CHK | 0000100729 | ($75.00) | | |
| HOTSCH | HotSchedules.com, Inc. | 01/21/2011 | CHK | 0000100730 | ($22.50) | | |
| FFRANO | Flavia Franco | 01/21/2011 | CHK | 0000100731 | ($1,200.00) | | |
| JAMBRO | J.Ambrogi Foods | 01/22/2011 | CHK | 0000100732 | ($304.26) | | |
| PRETZE | Philly Soft Pretzel Factory | 01/22/2011 | CHK | 0000100733 | ($271.20) | | |
| IPPSEA | Ippolitos Seafood | 01/23/2011 | CHK | 0000100734 | ($944.19) | | |
| CITPH1 | City of Philadelphia | 01/24/2011 | CHK | 0000100736 | ($50.00) | | |
| TNCI | TNCI | 01/24/2011 | CHK | 0000100737 | ($669.81) | | |
| USFOOD | US Food Service, Inc. | 01/24/2011 | CHK | 0000100738 | ($4,103.44) | | |
| JAMBRO | J.Ambrogi Foods | 01/24/2011 | CHK | 0000100739 | ($740.86) | | |
| OLYMPIC | Olympic Linens | 01/24/2011 | CHK | 0000100740 | ($405.12) | | |
| PAT | Pat La Frieda | 01/24/2011 | CHK | 0000100741 | ($1,545.36) | | |
| PAT | Pat La Frieda | 01/24/2011 | CHK | 0000100742 | ($72.15) | | |
| GEOWEL | George L Wells Meat Co | 01/24/2011 | CHK | 0000100743 | ($945.89) | | |
| TERMAC | Termac | 01/24/2011 | CHK | 0000100745 | ($655.78) | | |
| JAMBRO | J.Ambrogi Foods | 01/25/2011 | CHK | 0000100746 | $0.00 | Voided | 02/04/2011 |
| IND | Indian Ridge | 01/25/2011 | CHK | 0000100747 | ($2,247.45) | | |
| GEOWEL | George L Wells Meat Co | 01/25/2011 | CHK | 0000100769 | ($126.06) | | |
| IND | Indian Ridge | 01/26/2011 | CHK | 0000100748 | ($3,158.95) | | |

4/14/2011 8:35 AM

# Payment Register

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Void Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| Citizen Bank | | | | | | | |
| DIG | Digital Document Solutions | 01/27/2011 | CHK | 0000100744 | ($486.85) | | |
| IND | Indian Ridge | 01/27/2011 | CHK | 0000100749 | ($747.24) | | |
| VMOBLI | Vince Moblia | 01/27/2011 | CHK | 0000100750 | ($1,000.00) | | |
| PARISG | Paris Gourmet | 01/27/2011 | CHK | 0000100752 | ($580.75) | | |
| SEA | Seafresh Oysters | 01/27/2011 | CHK | 0000100753 | ($287.00) | | |
| SEA | Seafresh Oysters | 01/27/2011 | CHK | 0000100754 | ($311.40) | | |
| METBAK | Metropolitan Bakery | 01/28/2011 | CHK | 0000100755 | ($79.25) | | |
| SIDWAI | Sid Wainer & Son | 01/28/2011 | CHK | 0000100756 | ($224.64) | | |
| 8080 | Dowling Carpentry | 01/28/2011 | CHK | 0000100757 | ($4,000.00) | | |
| 8080 | Dowling Carpentry | 01/28/2011 | CHK | 0000100758 | ($4,000.00) | | |
| PROSYS | Pro Systems, LLC | 01/28/2011 | CHK | 0000100759 | ($2,500.00) | | |
| IND | Indian Ridge | 01/28/2011 | CHK | 0000100760 | ($7,882.06) | | |
| OLYMPIC | Olympic Linens | 01/28/2011 | CHK | 0000100761 | ($487.65) | | |
| FFRANO | Flavia Franco | 01/28/2011 | CHK | 0000100762 | ($1,200.00) | | |
| GEOWEL | George L Wells Meat Co | 01/28/2011 | CHK | 0000100772 | $0.00 | Voided | 02/24/2011 |
| PRETZE | Philly Soft Pretzel Factory | 01/29/2011 | CHK | 0000100763 | ($213.60) | | |
| AUDVIS | Audio Visual Rental Services | 01/29/2011 | CHK | 0000100764 | ($221.40) | | |
| BELVIS | Bella Vista Beer Distributor | 01/29/2011 | CHK | 0000100765 | ($250.59) | | |
| ASPLLC | Advanced Specialty Products | 01/30/2011 | CHK | 0000100766 | ($250.00) | | |
| PARISG | Paris Gourmet | 01/30/2011 | CHK | 0000100767 | ($250.00) | | |
| RCFINE | RC Fine Foods | 01/31/2011 | CHK | 0000100768 | ($125.28) | | |
| USFOOD | US Food Service, Inc. | 01/31/2011 | CHK | 0000100770 | ($2,773.94) | | |
| GEOWEL | George L Wells Meat Co | 01/31/2011 | CHK | 0000100771 | ($164.27) | | |
| TERMAC | Termac | 01/31/2011 | CHK | 0000100787 | ($532.09) | | |
| OLYMPIC | Olympic Linens | 01/31/2011 | CHK | 0000100789 | ($636.89) | | |
| OLYMPIC | Olympic Linens | 01/31/2011 | CHK | 0000100790 | ($526.29) | | |
| PAT | Pat La Frieda | 02/01/2011 | CHK | 0000100773 | ($260.46) | | |
| SIDWAI | Sid Wainer & Son | 02/01/2011 | CHK | 0000100774 | ($200.64) | | |
| PAT | Pat La Frieda | 02/02/2011 | CHK | 0000100775 | ($1,425.95) | | |
| 6895 | Philadelphia Extract | 02/02/2011 | CHK | 0000100776 | ($232.48) | | |
| IND | Indian Ridge | 02/02/2011 | CHK | 0000100777 | ($2,009.17) | | |
| PARISG | Paris Gourmet | 02/02/2011 | CHK | 0000100778 | ($271.76) | | |
| VMOBLI | Vince Moblia | 02/02/2011 | CHK | 0000100779 | $0.00 | Voided | 02/02/2011 |
| VMOBLI | Vince Moblia | 02/02/2011 | CHK | 0000100780 | ($1,000.00) | | |
| USFOOD | US Food Service, Inc. | 02/03/2011 | CHK | 0000100784 | ($1,563.58) | | |
| PAT | Pat La Frieda | 02/03/2011 | CHK | 0000100785 | ($608.14) | | |
| GEOWEL | George L Wells Meat Co | 02/03/2011 | CHK | 0000100785 | ($315.34) | | |
| GEOWEL | George L Wells Meat Co | 02/03/2011 | CHK | 0000100786 | ($185.03) | | |
| IND | Indian Ridge | 02/03/2011 | CHK | 0000100788 | $0.00 | Voided | 02/24/2011 |
| SIDWAI | Sid Wainer & Son | 02/04/2011 | CHK | 0000100792 | ($127.90) | | |
| RES | Restaurant Technologies | 02/04/2011 | CHK | 0000100793 | ($794.75) | | |
| ISLBEV | Island Beverage Co, Inc. | 02/04/2011 | CHK | 0000100794 | ($407.85) | | |
| IND | Indian Ridge | 02/04/2011 | CHK | 0000100795 | ($4,705.91) | | |
| USFOOD | US Food Service, Inc. | 02/04/2011 | CHK | 0000100796 | ($963.04) | | |
| GEOWEL | George L Wells Meat Co | 02/04/2011 | CHK | 0000100797 | ($273.60) | | |
| PAT | Pat La Frieda | 02/04/2011 | CHK | 0000100798 | ($1,647.74) | | |
| PAT | Pat La Frieda | 02/04/2011 | CHK | 0000100799 | ($4,498.29) | | |
| SAMSON | Samuels & Son | 02/04/2011 | CHK | 0000100806 | ($66.74) | | |
| SEA | Seafresh Oysters | 02/04/2011 | CHK | 0000100831 | ($110.40) | | |
| FFRANO | Flavia Franco | 02/05/2011 | CHK | 0000100800 | ($1,200.00) | | |
| 8080 | Dowling Carpentry | 02/07/2011 | CHK | 0000100801 | ($4,000.00) | | |
| VMOBLI | Vince Moblia | 02/07/2011 | CHK | 0000100802 | ($1,000.00) | | |
| ADANTC | Arthur Dantchik | 02/07/2011 | CHK | 0000100803 | ($6,250.00) | | |
| WATREV | Water Revenue Bureau | 02/07/2011 | CHK | 0000100804 | ($139.72) | | |
| PRETZE | Philly Soft Pretzel Factory | 02/07/2011 | CHK | 0000100805 | ($249.00) | | |
| IND | Indian Ridge | 02/07/2011 | CHK | 0000100811 | ($2,199.88) | | |
| TERMAC | Termac | 02/07/2011 | CHK | 0000100812 | ($280.41) | | |
| PAT | Pat La Frieda | 02/07/2011 | CHK | 0000100813 | ($1,744.59) | | |
| OLYMPIC | Olympic Linens | 02/07/2011 | CHK | 0000100825 | ($454.56) | | |
| IND | Indian Ridge | 02/08/2011 | CHK | 0000100808 | ($759.06) | | |
| USFOOD | US Food Service, Inc. | 02/08/2011 | CHK | 0000100809 | ($209.13) | | |

4/14/2011 8:35 AM

## Payment Register

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Vold Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| Citizen Bank | | | | | | | |
| USFOOD | US Food Service, Inc. | 02/08/2011 | CHK | 0000100810 | ($1,937.45) | | |
| SEA | Seafresh Oysters | 02/08/2011 | CHK | 0000100814 | ($355.60) | | |
| USFOOD | US Food Service, Inc. | 02/09/2011 | CHK | 0000100782 | ($2,970.53) | | |
| COMOPA | Commonwealth of PA | 02/09/2011 | CHK | 0000100815 | ($962.04) | | |
| LEE | Leigh Rubin Design, LLC | 02/09/2011 | CHK | 0000100816 | ($1,825.00) | | |
| AUDVIS | Audio Visual Rental Services | 02/10/2011 | CHK | 0000100817 | ($291.60) | | |
| AUDVIS | Audio Visual Rental Services | 02/10/2011 | CHK | 0000100818 | ($264.60) | | |
| TERMAC | Termac | 02/10/2011 | CHK | 0000100819 | ($500.00) | | |
| PAT | Pat La Frieda | 02/10/2011 | CHK | 0000100820 | ($498.86) | | |
| IND | Indian Ridge | 02/10/2011 | CHK | 0000100821 | ($1,003.51) | | |
| AUDVIS | Audio Visual Rental Services | 02/10/2011 | CHK | 0000100822 | ($534.60) | | |
| GURU | GURU Apps | 02/10/2011 | CHK | 0000100827 | ($40.00) | | |
| AUDVIS | Audio Visual Rental Services | 02/10/2011 | CHK | 0000100833 | ($48.60) | | |
| SIDWAI | Sid Wainer & Son | 02/11/2011 | CHK | 0000100829 | ($119.90) | | |
| SEA | Seafresh Oysters | 02/11/2011 | CHK | 0000100830 | ($301.80) | | |
| USFOOD | US Food Service, Inc. | 02/11/2011 | CHK | 0000100832 | ($2,524.35) | | |
| IND | Indian Ridge | 02/11/2011 | CHK | 0000100834 | ($11,923.20) | | |
| GEOWEL | George L Wells Meat Co | 02/11/2011 | CHK | 0000100835 | ($429.56) | | |
| FFRANO | Flavia Franco | 02/11/2011 | CHK | 0000100836 | ($1,000.00) | | |
| PRETZE | Philly Soft Pretzel Factory | 02/12/2011 | CHK | 0000100837 | ($225.60) | | |
| PRETZE | Philly Soft Pretzel Factory | 02/12/2011 | CHK | 0000100838 | ($48.00) | | |
| IPPSEA | Ippolitos Seafood | 02/13/2011 | CHK | 0000100839 | ($1,378.55) | | |
| USFOOD | US Food Service, Inc. | 02/14/2011 | CHK | 0000100783 | ($1,634.29) | | |
| PAT | Pat La Frieda | 02/14/2011 | CHK | 0000100841 | ($492.03) | | |
| OLYMPIC | Olympic Linens | 02/14/2011 | CHK | 0000100842 | ($363.27) | | |
| DELBUS | Delaware Business Systems | 02/14/2011 | CHK | 0000100843 | ($999.95) | | |
| USFOOD | US Food Service, Inc. | 02/14/2011 | CHK | 0000100844 | ($2,518.91) | | |
| VMOBLI | Vince Moblia | 02/14/2011 | CHK | 0000100845 | ($1,000.00) | | |
| AUDVIS | Audio Visual Rental Services | 02/14/2011 | CHK | 0000100846 | ($75.60) | | |
| TNCI | TNCI | 02/14/2011 | CHK | 0000100849 | ($688.13) | | |
| JAMFLO | James Floor Covering, Inc. | 02/15/2011 | CHK | 0000100851 | ($2,000.00) | | |
| PAT | Pat La Frieda | 02/16/2011 | CHK | 0000100852 | ($421.93) | | |
| IND | Indian Ridge | 02/16/2011 | CHK | 0000100853 | ($620.58) | | |
| AUDVIS | Audio Visual Rental Services | 02/16/2011 | CHK | 0000100855 | ($264.60) | | |
| PENDIS | Penn Distributors | 02/17/2011 | CHK | 0000100296 | ($448.90) | | |
| TERMAC | Termac | 02/17/2011 | CHK | 0000100847 | ($500.00) | | |
| TERMAC | Termac | 02/17/2011 | CHK | 0000100848 | ($493.12) | | |
| OLYMPIC | Olympic Linens | 02/17/2011 | CHK | 0000100857 | ($381.74) | | |
| IND | Indian Ridge | 02/17/2011 | CHK | 0000100858 | ($1,970.95) | | |
| ORIGLI | Origlio Beverage | 02/17/2011 | CHK | 0000100859 | ($1,560.87) | | |
| MULLER | Muller, Inc. | 02/17/2011 | CHK | 0000100860 | ($203.58) | | |
| IND | Indian Ridge | 02/18/2011 | CHK | 0000100862 | ($4,214.91) | | |
| USFOOD | US Food Service, Inc. | 02/18/2011 | CHK | 0000100863 | ($1,979.94) | | |
| PRETZE | Philly Soft Pretzel Factory | 02/18/2011 | CHK | 0000100864 | ($117.60) | | |
| GEOWEL | George L Wells Meat Co | 02/18/2011 | CHK | 0000100865 | ($1,903.70) | | |
| FFRANO | Flavia Franco | 02/18/2011 | CHK | 0000100866 | ($1,100.00) | | |
| RUGGEA | Ruggear Painting, Inc. | 02/18/2011 | CHK | 0000100867 | ($1,000.00) | | |
| MARKEDD | Mark Redding | 02/20/2011 | CHK | 0000100868 | ($500.00) | | |
| PARISG | Paris Gourmet | 02/21/2011 | CHK | 0000100182 | ($569.74) | | |
| VMOBLI | Vince Moblia | 02/21/2011 | CHK | 0000100183 | ($1,000.00) | | |
| IND | Indian Ridge | 02/21/2011 | CHK | 0000100870 | ($924.80) | | |
| OLYMPIC | Olympic Linens | 02/21/2011 | CHK | 0000100880 | ($327.36) | | |
| GEOWEL | George L Wells Meat Co | 02/21/2011 | CHK | 0000100881 | ($442.92) | | |
| HOTSCH | HotSchedules.com, Inc. | 02/22/2011 | CHK | 0000100184 | ($75.00) | | |
| 4502 | Kenny's HVAC Services | 02/22/2011 | CHK | 0000100294 | ($520.00) | | |
| 4502 | Kenny's HVAC Services | 02/22/2011 | CHK | 0000100295 | ($896.40) | | |
| BELVIS | Bella Vista Beer Distributor | 02/22/2011 | CHK | 0000100297 | ($132.46) | | |
| PAT | Pat La Frieda | 02/22/2011 | CHK | 0000100882 | ($1,102.52) | | |
| SIDWAI | Sid Wainer & Son | 02/22/2011 | CHK | 0000100883 | ($1,117.20) | | |
| USFOOD | US Food Service, Inc. | 02/22/2011 | CHK | 0000100885 | ($2,973.02) | | |
| PARISG | Paris Gourmet | 02/23/2011 | CHK | 0000100300 | ($438.21) | | |

# Payment Register

### Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Void Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| Citizen Bank | | | | | | | |
| IND | Indian Ridge | 02/24/2011 | CHK | 0000100299 | ($348.72) | | |
| COMLOG | Comm Log, LLC | 02/24/2011 | CHK | 0000100301 | ($78.47) | | |
| FARACO | Faraco Knife & Slicer Co | 02/24/2011 | CHK | 0000100302 | ($129.60) | | |
| PROSYS | Pro Systems, LLC | 02/24/2011 | CHK | 0000100303 | ($1,000.00) | | |
| GEOWEL | George L Wells Meat Co | 02/24/2011 | CHK | 0000100304 | ($332.22) | | |
| GEOWEL | George L Wells Meat Co | 02/24/2011 | CHK | 0000100305 | ($140.00) | | |
| OLYMPIC | Olympic Linens | 02/24/2011 | CHK | 0000100306 | ($317.31) | | |
| TERMAC | Termac | 02/24/2011 | CHK | 0000100307 | ($239.33) | | |
| TERMAC | Termac | 02/24/2011 | CHK | 0000100308 | ($500.00) | | |
| PAT | Pat La Frieda | 02/25/2011 | CHK | 0000100309 | ($2,270.58) | | |
| IND | Indian Ridge | 02/25/2011 | CHK | 0000100310 | ($3,803.68) | | |
| CCDTAX | Center City District | 02/25/2011 | CHK | 0000100311 | ($100.00) | | |
| USFOOD | US Food Service, Inc. | 02/25/2011 | CHK | 0000100312 | $0.00 | Voided | 02/25/2011 |
| USFOOD | US Food Service, Inc. | 02/25/2011 | CHK | 0000100313 | ($2,133.94) | | |
| 8080 | Dowling Carpentry | 02/25/2011 | CHK | 0000100314 | ($4,000.00) | | |
| AUDVIS | Audio Visual Rental Services | 02/25/2011 | CHK | 0000100315 | ($48.60) | | |
| PRETZE | Philly Soft Pretzel Factory | 02/25/2011 | CHK | 0000100316 | ($121.20) | | |
| FFRANO | Flavia Franco | 02/25/2011 | CHK | 0000100317 | ($1,100.00) | | |
| SIDWAI | Sid Wainer & Son | 02/26/2011 | CHK | 0000100318 | ($236.05) | | |
| IND | Indian Ridge | 02/28/2011 | CHK | 0000100321 | ($603.75) | | |
| OLYMPIC | Olympic Linens | 02/28/2011 | CHK | 0000100322 | ($182.10) | | |
| SELEVE | Select Event Rentals | 02/28/2011 | CHK | 0000100323 | ($432.16) | | |
| GEOWEL | George L Wells Meat Co | 02/28/2011 | CHK | 0000100324 | ($350.52) | | |
| KELCHN | Kelchner Food Products, LLC | 02/28/2011 | CHK | 0000100325 | ($262.80) | | |
| VMOBLI | Vince Moblia | 02/28/2011 | CHK | 0000100326 | ($1,000.00) | | |
| GEOWEL | George L Wells Meat Co | 02/28/2011 | CHK | 0000100327 | ($140.45) | | |
| GEOWEL | George L Wells Meat Co | 02/28/2011 | CHK | 0000100328 | ($299.05) | | |
| PARISG | Paris Gourmet | 02/28/2011 | CHK | 0000100329 | ($950.00) | | |
| PAT | Pat La Frieda | 03/01/2011 | CHK | 0000100330 | ($939.08) | | |
| USFOOD | US Food Service, Inc. | 03/01/2011 | CHK | 0000100331 | ($1,717.45) | | |
| IND | Indian Ridge | 03/02/2011 | CHK | 0000100332 | ($1,836.57) | | |
| 6895 | Philadelphia Extract | 03/02/2011 | CHK | 0000100333 | ($212.48) | | |
| PAT | Pat La Frieda | 03/02/2011 | CHK | 0000100334 | ($823.64) | | |
| PAT | Pat La Frieda | 03/03/2011 | CHK | 0000010281 | ($162.76) | | |
| PAT | Pat La Frieda | 03/03/2011 | CHK | 0000010691 | ($512.83) | | |
| AUDVIS | Audio Visual Rental Services | 03/03/2011 | CHK | 0000100335 | ($129.60) | | |
| AUDVIS | Audio Visual Rental Services | 03/03/2011 | CHK | 0000100336 | ($48.60) | | |
| TERMAC | Termac | 03/03/2011 | CHK | 0000100337 | ($385.26) | | |
| TERMAC | Termac | 03/03/2011 | CHK | 0000100338 | ($500.00) | | |
| WATREV | Water Revenue Bureau | 03/03/2011 | CHK | 0000100339 | ($139.18) | | |
| 4503 | PPA Loading / Valet Zone Permit | 03/03/2011 | CHK | 0000100340 | ($250.00) | | |
| OLYMPIC | Olympic Linens | 03/03/2011 | CHK | 0000100341 | ($343.79) | | |
| INDRID | Indian Ridge Provisions, Inc. | 03/03/2011 | CHK | 0000100344 | ($698.56) | | |
| SIDWAI | Sid Wainer & Son | 03/04/2011 | CHK | 0000012051 | ($57.95) | | |
| SIDWAI | Sid Wainer & Son | 03/04/2011 | CHK | 0000012052 | ($235.80) | | |
| ORIGLI | Origlio Beverage | 03/04/2011 | CHK | 0000012053 | ($603.01) | | |
| PAT | Pat La Frieda | 03/04/2011 | CHK | 0000012055 | ($2,842.76) | | |
| SEA | Seafresh Oysters | 03/04/2011 | CHK | 0000012057 | ($549.60) | | |
| PRETZE | Philly Soft Pretzel Factory | 03/04/2011 | CHK | 0000012058 | ($103.20) | | |
| USFOOD | US Food Service, Inc. | 03/04/2011 | CHK | 0000012059 | ($1,549.27) | | |
| FFRANO | Flavia Franco | 03/04/2011 | CHK | 0000012060 | ($1,100.00) | | |
| GEOWEL | George L Wells Meat Co | 03/04/2011 | CHK | 0000012061 | ($454.13) | | |
| INDRID | Indian Ridge Provisions, Inc. | 03/04/2011 | CHK | 0000012062 | ($4,492.27) | | |
| IND | Indian Ridge | 03/07/2011 | CHK | 0000012063 | ($861.15) | | |
| GEOWEL | George L Wells Meat Co | 03/07/2011 | CHK | 0000012064 | ($81.81) | | |
| PARISG | Paris Gourmet | 03/07/2011 | CHK | 0000012065 | ($950.00) | | |
| VMOBLI | Vince Moblia | 03/07/2011 | CHK | 0000012066 | ($1,000.00) | | |
| OLYMPIC | Olympic Linens | 03/07/2011 | CHK | 0000012067 | ($326.82) | | |
| PAT | Pat La Frieda | 03/08/2011 | CHK | 0000012068 | ($831.24) | | |
| USFOOD | US Food Service, Inc. | 03/08/2011 | CHK | 0000012069 | ($1,964.12) | | |
| IND | Indian Ridge | 03/08/2011 | CHK | 0000012070 | ($383.20) | | |

4/14/2011 8:35 AM
**Payment Register**

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Void Date |
|------------|-----------|----------|----------|-------|-------------|--------|-----------|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| Citizen Bank | | | | | | | |
| PAT | Pat La Frieda | 03/08/2011 | CHK | 0000012075 | ($1,795.66) | | |
| AUDVIS | Audio Visual Rental Services | 03/08/2011 | CHK | 0000012076 | ($75.60) | | |
| AUDVIS | Audio Visual Rental Services | 03/08/2011 | CHK | 0000012077 | $0.00 | Voided | 03/10/2011 |
| AUDVIS | Audio Visual Rental Services | 03/08/2011 | CHK | 0000012078 | ($48.60) | | |
| PAT | Pat La Frieda | 03/08/2011 | CHK | 0000012079 | ($831.24) | | |
| ORIGLI | Origlio Beverage | 03/09/2011 | CHK | 0000012072 | ($1,120.18) | | |
| MULLER | Muller, Inc. | 03/09/2011 | CHK | 0000012073 | ($555.23) | | |
| INDRID | Indian Ridge Provisions, Inc. | 03/09/2011 | CHK | 0000012074 | ($875.24) | | |
| IND | Indian Ridge | 03/10/2011 | CHK | 0000012081 | ($612.39) | | |
| PAT | Pat La Frieda | 03/10/2011 | CHK | 0000012082 | ($1,553.53) | | |
| OLYMPIC | Olympic Linens | 03/10/2011 | CHK | 0000012083 | ($462.57) | | |
| 8080 | Dowling Carpentry | 03/10/2011 | CHK | 0000012084 | ($2,500.00) | | |
| 6960 | DWD Mechanical Contractor Inc. | 03/10/2011 | CHK | 0000012085 | ($325.00) | | |
| TERMAC | Termac | 03/10/2011 | CHK | 0000012086 | ($500.00) | | |
| TERMAC | Termac | 03/10/2011 | CHK | 0000012087 | ($559.64) | | |
| GEOWEL | George L Wells Meat Co | 03/10/2011 | CHK | 0000012088 | ($215.80) | | |
| PAT | Pat La Frieda | 03/11/2011 | CHK | 0000012089 | ($1,998.98) | | |
| USFOOD | US Food Service, Inc. | 03/11/2011 | CHK | 0000012090 | ($2,488.34) | | |
| USFOOD | US Food Service, Inc. | 03/11/2011 | CHK | 0000012091 | ($128.31) | | |
| PRETZE | Philly Soft Pretzel Factory | 03/11/2011 | CHK | 0000012092 | ($122.40) | | |
| ACCBUS | ACC Business | 03/11/2011 | CHK | 0000012093 | ($1,137.69) | | |
| GEOWEL | George L Wells Meat Co | 03/11/2011 | CHK | 0000012094 | ($172.10) | | |
| KJHVAC | K&J Hvac | 03/11/2011 | CHK | 0000012095 | ($440.20) | | |
| INDRID | Indian Ridge Provisions, Inc. | 03/11/2011 | CHK | 0000012096 | ($6,155.00) | | |
| FFRANO | Flavia Franco | 03/11/2011 | CHK | 0000012097 | ($1,100.00) | | |
| AUDVIS | Audio Visual Rental Services | 03/13/2011 | CHK | 0000012098 | ($129.60) | | |
| SAMWEX | Sam Wexler Plumbing | 03/13/2011 | CHK | 0000012099 | ($812.50) | | |
| SAMWEX | Sam Wexler Plumbing | 03/13/2011 | CHK | 0000012100 | ($215.00) | | |
| SIDWAI | Sid Walner & Son | 03/14/2011 | CHK | 0000012101 | ($357.13) | | |
| PAT | Pat La Frieda | 03/14/2011 | CHK | 0000012103 | ($586.66) | | |
| SIDWAI | Sid Walner & Son | 03/14/2011 | CHK | 0000012104 | ($357.13) | | |
| VMOBLI | Vince Moblia | 03/14/2011 | CHK | 0000012110 | ($500.00) | | |
| OLYMPIC | Olympic Linens | 03/14/2011 | CHK | 0000740061 | ($182.10) | | |
| SIDWAI | Sid Walner & Son | 03/15/2011 | CHK | 0000012105 | ($29.90) | | |
| GEOWEL | George L Wells Meat Co | 03/15/2011 | CHK | 0000012106 | ($141.96) | | |
| GEOWEL | George L Wells Meat Co | 03/15/2011 | CHK | 0000012107 | ($129.81) | | |
| AUDVIS | Audio Visual Rental Services | 03/15/2011 | CHK | 0000012108 | ($264.60) | | |
| USFOOD | US Food Service, Inc. | 03/15/2011 | CHK | 0000121114 | ($1,016.66) | | |
| SEA | Seafresh Oysters | 03/16/2011 | CHK | 0000121118 | ($331.80) | | |
| PAT | Pat La Frieda | 03/16/2011 | CHK | 0000121119 | ($425.47) | | |
| 6895 | Philadelphia Extract | 03/16/2011 | CHK | 0000121120 | ($216.26) | | |
| TERMAC | Termac | 03/16/2011 | CHK | 0000121121 | ($111.25) | | |
| TERMAC | Termac | 03/16/2011 | CHK | 0000121122 | ($367.04) | | |
| HOTSCH | HotSchedules.com, Inc. | 03/16/2011 | CHK | 0000121123 | ($75.00) | | |
| PAT | Pat La Frieda | 03/17/2011 | CHK | 0000121124 | ($714.84) | | |
| 8080 | Dowling Carpentry | 03/17/2011 | CHK | 0000121126 | ($3,000.00) | | |
| IND | Indian Ridge | 03/17/2011 | CHK | 0000121127 | ($1,086.28) | | |
| TERMAC | Termac | 03/17/2011 | CHK | 0000121128 | ($500.00) | | |
| OLYMPIC | Olympic Linens | 03/17/2011 | CHK | 0000121129 | ($292.20) | | |
| AUDVIS | Audio Visual Rental Services | 03/17/2011 | CHK | 0000121130 | ($48.60) | | |
| SAMWEX | Sam Wexler Plumbing | 03/17/2011 | CHK | 0000121131 | ($700.00) | | |
| PROSYS | Pro Systems, LLC | 03/18/2011 | CHK | 0000012109 | ($1,500.00) | | |
| SIDWAI | Sid Walner & Son | 03/18/2011 | CHK | 0000121132 | ($230.58) | | |
| PAT | Pat La Frieda | 03/18/2011 | CHK | 0000121134 | ($3,641.84) | | |
| COLELE | Colonial Electric | 03/18/2011 | CHK | 0000121135 | ($388.80) | | |
| INDRID | Indian Ridge Provisions, Inc. | 03/18/2011 | CHK | 0000121136 | ($3,868.31) | | |
| PRETZE | Philly Soft Pretzel Factory | 03/18/2011 | CHK | 0000121137 | ($113.80) | | |
| GEOWEL | George L Wells Meat Co | 03/18/2011 | CHK | 0000121138 | ($269.32) | | |
| FFRANO | Flavia Franco | 03/19/2011 | CHK | 0000121140 | ($1,100.00) | | |
| TNCI | TNCI | 03/20/2011 | CHK | 0000121141 | ($697.99) | | |
| SIDWAI | Sid Walner & Son | 03/21/2011 | CHK | 0000121142 | ($296.74) | | |

4/14/2011 8:35 AM

## Payment Register

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Void Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| Citizen Bank | | | | | | | |
| PAT | Pat La Frieda | 03/21/2011 | CHK | 0000121143 | ($1,884.61) | | |
| INDRID | Indian Ridge Provisions, Inc. | 03/21/2011 | CHK | 0000121144 | ($708.96) | | |
| IND | Indian Ridge | 03/22/2011 | CHK | 0000121145 | ($1,876.41) | | |
| VMOBLI | Vince Moblia | 03/22/2011 | CHK | 0000121146 | ($500.00) | | |
| PAT | Pat La Frieda | 03/22/2011 | CHK | 0000121147 | ($1,039.36) | | |
| USFOOD | US Food Service, Inc. | 03/22/2011 | CHK | 0000121148 | ($2,036.87) | | |
| GEOWEL | George L Wells Meat Co | 03/22/2011 | CHK | 0000121149 | ($316.52) | | |
| GEOWEL | George L Wells Meat Co | 03/22/2011 | CHK | 0000121150 | ($269.32) | | |
| FARART | FarmArt | 03/23/2011 | CHK | 0000121155 | ($88.10) | | |
| INDRID | Indian Ridge Provisions, Inc. | 03/23/2011 | CHK | 0000121159 | ($3,498.24) | | |
| PAT | Pat La Frieda | 03/23/2011 | CHK | 0000121160 | ($984.57) | | |
| SAMWEX | Sam Wexler Plumbing | 03/23/2011 | CHK | 0000121161 | ($1,175.00) | | |
| MORRIS | Morris Visitor Publications | 03/23/2011 | CHK | 0000121162 | ($500.00) | | |
| 4501 | Menzfit | 03/23/2011 | CHK | 0000121164 | ($46.64) | | |
| SIDWAI | Sid Wainer & Son | 03/24/2011 | CHK | 0000121165 | ($178.74) | | |
| SIDWAI | Sid Wainer & Son | 03/24/2011 | CHK | 0000121166 | ($16.89) | | |
| RAPRIV | Rappahannock River Oysters | 03/24/2011 | CHK | 0000121167 | ($237.00) | | |
| TERMAC | Termac | 03/24/2011 | CHK | 0000121168 | ($500.00) | | |
| IND | Indian Ridge | 03/24/2011 | CHK | 0000121169 | ($355.95) | | |
| OLYMPIC | Olympic Linens | 03/24/2011 | CHK | 0000121170 | ($370.32) | | |
| OLYMPIC | Olympic Linens | 03/24/2011 | CHK | 0000121171 | ($521.22) | | |
| USFOOD | US Food Service, Inc. | 03/25/2011 | CHK | 0000121172 | ($1,434.60) | | |
| INDRID | Indian Ridge Provisions, Inc. | 03/25/2011 | CHK | 0000121173 | ($2,434.78) | | |
| PAT | Pat La Frieda | 03/25/2011 | CHK | 0000121174 | ($3,212.45) | | |
| FFRANO | Flavia Franco | 03/25/2011 | CHK | 0000121175 | ($1,100.00) | | |
| IND | Indian Ridge | 03/25/2011 | CHK | 0000121177 | ($2,434.78) | | |
| SEA | Seafresh Oysters | 03/25/2011 | CHK | 0000121179 | ($582.40) | | |
| BMCONS | BM Consulting Services | 03/27/2011 | CHK | 0000121176 | ($795.00) | | |
| INDRID | Indian Ridge Provisions, Inc. | 03/28/2011 | CHK | 0000121178 | ($4,641.28) | | |
| SIDWAI | Sid Wainer & Son | 03/28/2011 | CHK | 0000121180 | ($463.18) | | |
| OLYMPIC | Olympic Linens | 03/28/2011 | CHK | 0000121181 | ($343.94) | | |
| GEOWEL | George L Wells Meat Co | 03/28/2011 | CHK | 0000121182 | ($245.41) | | |
| GEOWEL | George L Wells Meat Co | 03/28/2011 | CHK | 0000121183 | ($136.87) | | |
| PAT | Pat La Frieda | 03/28/2011 | CHK | 0000121184 | ($630.13) | | |
| 4505 | Michael Bruce Florist | 03/28/2011 | CHK | 0000121185 | ($240.75) | | |
| BELVIS | Bella Vista Beer Distributor | 03/28/2011 | CHK | 0000121186 | ($246.13) | | |
| PAT | Pat La Frieda | 03/28/2011 | CHK | 0000121200 | ($630.13) | | |
| FARART | FarmArt | 03/28/2011 | CHK | 0000121201 | ($59.50) | | |
| PARISG | Paris Gourmet | 03/29/2011 | CHK | 0000121187 | ($332.10) | | |
| USFOOD | US Food Service, Inc. | 03/29/2011 | CHK | 0000121188 | ($3,225.10) | | |
| GEOWEL | George L Wells Meat Co | 03/29/2011 | CHK | 0000121189 | ($126.63) | | |
| PRETZE | Philly Soft Pretzel Factory | 03/29/2011 | CHK | 0000121190 | ($146.45) | | |
| CITPH1 | City of Philadelphia | 03/29/2011 | CHK | 0000121191 | ($750.00) | | |
| PHLCON | Philadelphia Convention & Vistor | 03/29/2011 | CHK | 0000121195 | ($750.00) | | |
| VMOBLI | Vince Moblia | 03/29/2011 | CHK | 0000121196 | ($500.00) | | |
| AUDVIS | Audio Visual Rental Services | 03/30/2011 | CHK | 0000121194 | ($307.80) | | |
| 6895 | Philadelphia Extract | 03/30/2011 | CHK | 0000121197 | ($164.86) | | |
| SUNELE | Sunlight Electrical Contracting | 03/30/2011 | CHK | 0000121198 | $0.00 | Voided | 04/07/2011 |
| SINGER | Singer Equipment Co. | 03/30/2011 | CHK | 0000121199 | $0.00 | Voided | 04/07/2011 |
| TERMAC | Termac | 03/31/2011 | CHK | 0000121192 | ($500.00) | | |
| TERMAC | Termac | 03/31/2011 | CHK | 0000121193 | ($344.88) | | |
| PAT | Pat La Frieda | 03/31/2011 | CHK | 0000121202 | ($1,592.79) | | |
| ORIGLI | Origlio Beverage | 03/31/2011 | CHK | 0000121203 | ($1,355.35) | | |
| INDRID | Indian Ridge Provisions, Inc. | 03/31/2011 | CHK | 0000121204 | ($1,402.69) | | |
| MULLER | Muller, Inc. | 03/31/2011 | CHK | 0000121205 | ($349.98) | | |
| OLYMPIC | Olympic Linens | 03/31/2011 | CHK | 0000121206 | ($435.14) | | |
| PENDIS | Penn Distributors | 03/31/2011 | CHK | 0000121207 | ($347.17) | | |
| FARART | FarmArt | 03/31/2011 | CHK | 0001211891 | ($65.50) | | |

# Payment Register

Includes DEP, CHK, EFT, ACH, ADJ, JE, Open, Marked, Cleared and Voided

| Payee Code | Payee Name | Trx Date | Trx Type | Trx # | Check Amount | Status | Void Date |
|---|---|---|---|---|---|---|---|
| Union Trust Philadelphia, LLC, Entity #1 | | | | | | | |
| Citizen Bank | | | | | | | |
| GEOWEL | George L Wells Meat Co | 03/31/2011 | CHK | 0001211892 | ($288.02) | | |
| **425 records for 001 MOA** | | | | **Total for 001 MOA->** | **($396,735.59)** | | |
| **425 records for Union Trust Philadelphia, LLC** | | | | **Total for Union Trust Philadelphia, LLC->** | **($396,735.59)** | | |
| **425 total records** | | | | **Grand Total->** | **($396,735.59)** | | |

None

☒    *c. All debtors:*  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None

☐    a.    List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

To be supplemented

None

☒    b.    Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5.  Repossessions, foreclosures and returns

None

☒        List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.1-758 - 31925-302Y-09510 - PDF-XChange 3.0

**6. Assignments and Receiverships**

None ☒
    a.    Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☒
    b.    List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ☒
    List all gifts or charitable contributions made within one year immediately preceding the commencement of this case, except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ☒
    List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES, AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9.    Payments related to debt counseling or bankruptcy**

None          List all payments made or property transferred by or on behalf of the debtor to any persons, including
☐        attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a
petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Paul J. Winterhalter, P.C.<br>1717 Arch Street, Suite 4110<br>Philadelphia, PA 19103 | March 31, 2011 | $20,000 by wire transfer from this sum, $1039 was used to pay filing fee for this Debtor, and $1039 was used to pay filing fee for related debtor WSC 717 Assoicates, L.P. |

**10.    Other transfers**

None    a.    List all other property, other than property transferred in the ordinary course of the business or financial
☒        affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the
commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition
is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

b.    List all property transferred by the debtor within ten years immediately preceding the commencement of this
case to a self-settled trust or similar device of which the debtor is a beneficiary.

None
☒

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.1-758 - 31925-302Y-09510 - PDF-XChange 3.0

**11.  Closed financial accounts**

None

☒

      List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12.  Safe deposit boxes**

None

☒

      List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None

☒

      List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case.   (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None

☒

      List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None

☒

      If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                   NAME USED                 DATES OF OCCUPANCY

**16.  Spouses and Former Spouses**

None

☒

      If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

      NAME

**17.  Environmental Sites**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

      "Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

      "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None

☒

    a.   List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME            NAME AND ADDRESS       DATE OF          ENVIRONMENTAL
AND ADDRESS        OF GOVERNMENTAL UNIT     NOTICE             LAW

None ☒

    b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒

    c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18. Nature, location and name of business**

None ☒

    a.    If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or  was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ☒

    b.    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19.  Books, record and financial statements**

None      a.      List all bookkeepers and accountants who within the two years immediately preceding the filing of this
☐       bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Bruce Kaplan, CPA<br>730 East Elm Street<br>Conshohocken, PA 19428 | September 20, 2010 to present |
| Edward Doherty<br>717 Chestnut Street<br>Philadelphia, PA 19106 | August 10, 2010-September 20, 2010 |

None      b.      List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy
☒       case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None      c.      List all firms or individuals who at the time of the commencement of this case were in possession of the
☒       books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.1-758 - 31925-302Y-09510 - PDF-XChange 3.0

None        d.     List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom
☒                 a financial statement was issued within the two years immediately preceding the commencement of this case by
                  the debtor.

    NAME AND ADDRESS                                    DATE
                                                            ISSUED

**20.  Inventories**

None        a.     List the dates of the last two inventories taken of your property, the name of the person who supervised the
☐                 taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| Weekly | General Manager | Inventories taken at cost |

None        b.     List the name and address of the person having possession of the records of each of the two inventories
☒                 reported in a., above.

    DATE OF INVENTORY                          NAME AND ADDRESSES OF CUSTODIAN OF
                                                            INVENTORY RECORDS

**21. Current Partners, Officers, Directors and Shareholders**

None        a.     If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
☐

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Joseph Grasso<br>649 Dodds Lane<br>Gladwyn, PA 19035 | Member | 50 |
| Garrett A. Miller<br>111 S. 15th Street<br>Philadelphia, PA 19102 | Member | 50 |

None    b.      If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who
☒       directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS                    TITLE                        NATURE AND PERCENTAGE OF
                                                                 STOCK OWNERSHIP

**22.  Former partners, officers, directors and shareholders**

None    a.      If the debtor is a partnership, list each member who withdrew from the partnership within one year
☒       immediately preceding the commencement of this case.

          NAME                              ADDRESS                        DATE OF WITHDRAWAL

None    b.      If the debtor is a corporation, list all officers, or directors whose relationship with the corporation
☒       terminated within one year immediately preceding the commencement of this case.

NAME AND ADDRESS                    TITLE                        DATE OF TERMINATION

**23.    Withdrawals from a partnership or distribution by a corporation**

None          If the debtor is a partnership or a corporation, list all withdrawals or distributions credited or given to an
☒       insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other
        perquisite during one year immediately preceding the commencement of this case.

NAME & ADDRESS OF                  DATE AND PURPOSE                 AMOUNT OF MONEY OR
RECIPIENT, RELATIONSHIP            OF WITHDRAWAL                    DESCRIPTION AND
TO DEBTOR                                                           VALUE OF PROPERTY

**24.    Tax Consolidation Group**

None          If the debtor is a corporation, list the name and federal taxpayer identification number of the parent
☒       corporation of any consolidated group for tax purposes of which the debtor has been a member at any time
        within the six-year period immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION              TAXPAYER IDENTIFICATION NUMBER (EIN)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.1-758 - 31925-302Y-*0510 - PDF-XChange 3.0

**25. Pension Funds**

None ☒        If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PENSION FUND                TAXPAYER IDENTIFICATION NUMBER (EIN)

\*    \*    \*    \*    \*    \*

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    04/14/11                Signature    /s/ Joseph Grasso

                                             JOSEPH GRASSO,
                                             Managing Member

                                             Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

        0    continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and required under 11U.S.C. §§ 110(b), 110(h), and 342(b); (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section.

Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social Security No. (Required by 11 U.S.C. § 110(c).)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X
Signature of Bankruptcy Petition Preparer                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

Bankruptcy2011 ©1991-2011; New Hope Software, Inc.; ver. 4.6.1-758 - 31925-302Y-09510 - PDF-XChange 3.0